UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

KOLO, LLC,

              Plaintiff,                            07 CIV. 10653

  -against-

KATE'S PAPERIE, LTD.,                   **JUDGE: McMAHON**

              Defendant.

## AFFIDAVIT OF KEITH WERNER

STATE OF CONNECTICUT    )
                            ) ss.:
COUNTY OF *Hartford*    )

I, Keith Werner, being duly sworn depose and say, under the penalties of perjury:

1.    I am over 18 years of age and am the President of Kolo, LLC (hereinafter "Kolo") who is the plaintiff in the within action. My office is located at 241 Asylum Street, Hartford, Connecticut 06103.

2.    As the President of Kolo, I am familiar with the facts and circumstances surrounding the subject matter of this action. I make this Affidavit to the best of my knowledge, information and belief, based on my review of various corporate documents, the files maintained by Kolo in the regular course of business in connection with this matter, and based on first hand knowledge and information provided to me by virtue of my position as the President of Kolo.

3.    I am submitting this Affidavit in Opposition to Defendant's Motion to Dismiss Counts I, II, III, IV, and IX of the Complaint.

4.     In March 2007 during a creditor meeting arranged by Defendant, Kolo learned that Kate's Paperie was experiencing financial difficulties.

5.     Subsequent to this meeting, the parties negotiated and agreed to a Shop-in-Shop Letter of Intent ("Shop-in-Shop LOI"), which is attached to Defendant's Motion to Dismiss at Ex. "B."   The Shop-in-Shop LOI was executed by Lionel Flax, Chief Executive Officer of Kate's Paperie, which is evident from his email dated May 9 and 10, 2007, copies of which are attached as Ex. "1." Kolo is in the process of searching and locating this signed document.

6.     It is quite disingenuous of Defendant to submit an unsigned copy of the Shop-in-Shop LOI when it knew that Mr. Flax executed it on or before May 9, 2007. Additionally, Defendant knows full well that it agreed and made arrangements for Kolo to occupy and operate its business at the Spring Street location, and accepted rent payment from Kolo for said location.

7.     Sometime in July 2007, the parties commenced negotiations so that Kolo could acquire a 20% equity interest in Kate's Paperie in exchange for assisting Defendant to regain sound financial status.

8.     The parties orally agreed on the financial aspects of the acquisition and on the major terms of the Operating Agreement, which are set forth in the acquisition letter of intent ("Acquisition LOI").  The Acquisition LOI is attached to Defendant's motion as Ex. "A."

9.     On July 31, 2007, Mr. Lionel Flax, called and left a voicemail to confirm that he was ready to sign the Acquisition LOI and that Leonard Flax, Lionel Flax and Lowell Flax were all "completely on board." He also stated that he was "ready to start

2

working" with Kolo and that "all chips are in and river card on the table." As to the future execution of the operating agreement, Mr. Lionel Flax stated that it is a "no brainer, I'm just doing it, I don't give a [expletive]." In reference to the Acquisition LOI, Mr. Flax stated that "we are not flip-flopping – this is done."

10.     On August 2, 2007 the parties executed the Acquisition LOI. Once the Acquisition LOI was executed, Kolo took immediate steps to act in furtherance of the terms set forth in the Acquisition LOI and in reliance on the representations made by Defendant. Kolo also immediately began to prepare a financial package to be used in Defendant's business and reserved funds to maintain the financial needs and operations of Kate's Paperie. Kolo also obtain preliminary loan approval for funds to be utilized in connection with the acquisition/restructuring plan that was to be implemented at Kate's Paperie.

11.     Both before and after the parties executed the Acquisition LOI, I contacted, worked with and reported to Lionel Flax, Chief Executive Officer of Defendant, and also worked with other key individuals at Kate's Paperie, to provide workout and management services. Other key individuals from Kolo such as Peter Dunn, Davey Reyes, and Kim Hassler also provided various financial and operational assistance to Kate's Paperie both before and after the execution of the Acquisition LOI.

12.     I and other individuals at Kolo performed substantial consulting services to Kate's Paperie without compensation, which were provided in furtherance of the ultimate acquisition of 20 % equity in Kate's Paperie.

13.    I had numerous telephone and in-person conversations and exchanged several emails with Mr. Flax concerning this matter, copies of which are attached hereto as Exhibit "2."

14.    Both before and after the signing of the Acquisition LOI, Defendant provided to Kolo on a regular basis its financial records so that the terms set forth in the Acquisition LOI can be carried out by Kolo. For instance, Defendant provided such financial records as daily sales report for fiscal year 2007, daily cash reports, list of creditors of Kate's Paperie in order of priority and ranking, daily flash sales report in 2007, dynamics report for PM check register, dynamics report for PM AP/positions/detail, information concerning outstanding payments to creditors, list of outstanding checks, Kate's Paperie affiliates forecasted schedule of income before income taxes for the 12 months ending December 31, 2007 and 2008 prepared by J.T. Shulman & Company, P.C., expense report, Kate's Paperie all locations consolidating balance sheet, Kate's Paperie and Affiliates Financial Statements for the year ending September 30, 2006 prepared by JT Shulman & Company, P.C., Kate's Paperie aged trial balance, Kate's Paperie consolidated statement of operation by month and year to date ending June 30, 2007, Kate's Paperie non-store expenses – consolidated statement of non-store expenses by month and year to date ending in June 30, 2007, payment arrangements, prepayment request, list of outstanding checks beginning March 1, 2007 through August 8, 2007, Kate's Paperie bank information, POS report on all open printing orders, and cash position information. Copies of emails with partial attachments that identify the documents mentioned above are enclosed herein as Ex. "2."

15.    As the Court will note from the attached emails in Ex. "2," most of the financial information was provided to Kolo after the execution of the Acquisition LOI. As a matter of fact, after the signing of the Acquisition LOI, Kate's Paperie reported its financial position to Kolo almost daily, which was done in furtherance of the terms of the agreement memorialized in the Acquisition LOI.

16.    Since Kolo agreed to provide workout and financial restructuring assistance to Kate's Paperie, these financial records as well as other corporate records were necessary to financially operate and making decisions concerning Kate's Paperies' business operations, including cost reduction, streamline operations, and to implement a future plan to enable Kate's Paperie to emerge from its financial difficulties.

17.    At no time did Kate's Paperie ever object or refuse to provide financial and operational information to Kolo in order to enable Kolo to assess Kate's Paperie's financial and operational status.

18.    As a matter of fact, Kate's Paperie actively encouraged and engaged in assisting Kolo to actively manage Kate's Paperie's operational and financial status in order to enable Kolo to make day-to-day decisions concerning same.

19.    As the Court will note from the attached emails as Ex. "3" it is clear that Kolo was to be consulted concerning Kate's Paperie's cash position on a daily basis and payments to be made to creditors so that the financial strategy devised by Kolo would be implemented and followed. In this regard, Kate's Paperie's conduct and actions are consistent with the terms agreed to by the parties and set forth in the Acquisition LOI.

20.    In addition to the financial consulting services provided by Kolo to Kate's Paperie, Kolo assisted Kate's Paperie in reducing its debt due to creditors, contacted creditors and participated in meetings with creditors.

21.    During meetings with creditors in New York and Connecticut, Lionel Flax who was Kate's Paperie's Chief Executive Officer at the time, specifically introduced me to the creditors as Kate's Paperie's "Acting Chief Financial Officer." This was necessary so that I can act on behalf of Kate's Paperie in resolving its outstanding debt and make other business related decisions.

22.    As the Court will note from the emails attached to Ex. "3," employees of Kate's Paperie including its Chief Executive Officer Lionel Flax treated Kolo as the decision maker concerning its financial position. For instance in an email dated August 7, 2007 Ms. Joyce Jenkins states that "may I messenger a check over or do I need to email Kim for authorizations? ... was it decided I could pay them or need I go through Kim first?" See Ex. "3." The person identified as Kim in Ms. Jenkins' email is Ms. Kim Hassler of Kolo who is Kolo's financial comptroller.

23.    In another email dated August 7, 2007 Mr. Lionel Flax states "I am getting calls about the rent.....PLEASE advise. I am particularly concerned abou57th [sic] and Spring SStreet (sic)." Ms. Hassler responded to Lionel Flax's email by stating "I spoke to Keith and he indicated that he wanted Greenwich and the Corporate office rent held, in particular. You can release 57th and Spring Street. Please let me know the amounts." See Ex. "3."

6

24.     Another email dated August 15, 2007 from Lionel Flax to Mr. Kim Hassler, Mr. Flax writes "Please advise on these issues....let me know what to do or not to do. Also, store rents?  Specifically Third Avenue and 57th Street." See Ex. "3."

25.     In an email by Ms. Kim Hassler dated August 15, 2007 she writes "Hi, Lionel. I am reviewing cash and payments with Keith. We are discussing Third Avenue rents for possible release. I believe that 57th and Spring were already released. Special orders that have been 100% paid for by the customers should go out." See Ex. "3."

26.     In another email by Lionel Flax dated August 15, 2007 he writes "it looks like we are in a pickle with UPS. Should we open an account with another shipper?" See Ex. "3."

27.     In an email dated August 6, 2007, Ms. Kim Hassler sent a list of questions to Mr. Lionel Flax concerning Kate's Paperie's business operations. As the Court will note in this email Ms. Hassler touches on such items as employee expenses, outside accountants, payment priorities, customer deposit, sales and use tax, and daily cash reports, which are consistent with the terms set forth in the Acquisition LOI to provide Kate's Paperie workout and management services to assist in reorganizing its financial and operational condition. The above is consistent with another email that Ms. Hassler wrote to Lionel Flax on August 6, 2007 in which she states "if you ever feel that there is something that needs to be addressed right away and you need our input, please feel free to call me or Keith." See Ex. "3."

28.     In response to Ms. Hassler's email dated August 6, 2007 in which she asked several questions concerning Kate's Paperie's financial status, responsive

information was provided via email dated August 6, 2007 by Elizabeth Colon of Kate's Paperie.

29.    In another email dated August 15, 2007, Ms. Elizabeth Colon writes "FYI – they called yesterday, what should we tell them?" to which Ms. Hassler responded "I am discussing this with Keith. Also I would like to verify your payroll cycle – are hourly and salaried employed paid every two weeks for the preceding two weeks?  Week Sunday through Saturday or something different?"  Later that day on August 15, 2007, Ms. Colon responded to Ms. Hassler that "payroll is transmitted every other Monday with a Wednesday check date." See Ex. "3."

30.    Based on the information contained in Ex. "2" and Ex. "3," the Court will note that Kate's Paperie exchanged financial and business operation information and acted in a way consistent with Kolo achieving Kate's Paperie's reorganization plan as agreed upon and set forth in the Acquisition LOI.

31.    Further, after the Acquisition LOI was signed on August 2, 2007, I took on the position of Acting Chief Financial Officer and Ms. Kim Hassler took on the position of Acting Comptroller of Kate's Paperie.

32.    It was agreed upon when the Acquisition LOI was executed and prior thereto that the parties would act in good faith to achieve the terms set forth in the Acquisition LOI so that Kolo can obtain 20% interest in Kate's Paperie, and once the terms set forth in the Acquisition LOI were achieved, the 20% interest would vest in Kolo.

33.     Kate's Paperie also agreed, as set forth in the Acquisition LOI, that it will refrain from soliciting offers or negotiate with others prior to September 30, 2007. By this date, the parties were to complete all the terms set forth in the Acquisition LOI.

34.     In furtherance of same, on August 15, 2007, Kolo forwarded the draft operating agreement to Kate's Paperie, which Kate's Paperie failed to execute.

35.     As the Court will note from the above, the services provided by Kolo were not preparatory in nature but in furtherance of the parties' agreement to restore Kate's Paperie's financial and operational status in exchange for a 20% equity to be acquired by Kolo. The services rendered by Kolo directly benefited Kate's Paperie in that it improved its business operations and financial position.

WHEREFORE, it is respectfully submitted that Defendant's Motion to Dismiss be denied accordingly.

KEITH WERNER

Sworn to before me this
22nd day of January, 2008.

Notary Public

Louise DesJardins
NOTARY PUBLIC
MY COMMISSION EXPIRES 09/30/2011

**Lorraine Marques**

| | |
|---|---|
| **From:** | Lionel Flax [lionel.flax@gmail.com] |
| **Sent:** | Wednesday, May 09, 2007 2:36 PM |
| **To:** | kw@kolo-usa.com |
| **Subject:** | Re: |

I just sent this through signed.

On 5/8/07, Keith Werner <kkw@kolo-usa.com> wrote:
>
>
>
> Hi Lionel,
>
> Just checking in with you to see how you are doing with signing the
> LOI. I am going to be putting my staff together with Zelma to
> coordinate the
setup
> of the shop in shop.  We are planning on sending a team down next week
> for the show and I thought we could get everyone together at that time
> to go over the setup. I will also be having my inventory management
> team touch base with the Kate's person in charge of purchasing Kolo so
> we can begin
to
> transition the inventory for the new store.  Could you please let me
> know who that person would be and how to contact them as soon as possible.
>
> Talk to you soon.
>
>
> Keith Werner
> Executive Vice President
> KOLO, LLC.
>  kkw@kolo-usa.com
>  860-547-0367 Ext 222
>  860-547-0598 FAX
>  www.kolo.com
>
>
>


--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297

**Lorraine Marques**

**From:**       Lionel Flax [lionel.flax@gmail.com]
**Sent:**       Thursday, May 10, 2007 1:50 PM
**To:**         kw@kolo-usa.com
**Subject:**    Re:


Did u find it?

On 5/10/07, Keith Werner <kkw@kolo-usa.com> wrote:
> Thank you Lionel ! I will look for it now.
>
> Keith
>
> -----Original Message-----
> From: Lionel Flax [mailto:lionel.flax@gmail.com]
> Sent: Wednesday, May 09, 2007 2:36 PM
> To: kw@kolo-usa.com
> Subject: Re:
>
> I just sent this through signed.
>
> On 5/8/07, Keith Werner <kkw@kolo-usa.com> wrote:
> >
> >
> >
> > Hi Lionel,
> >
> > Just checking in with you to see how you are doing with signing the
> > LOI. I am going to be putting my staff together with Zelma to
> > coordinate the setup of the shop in shop.  We are planning on
> > sending a team down next week for the show and I thought we could
> > get everyone together at that time to go over the setup. I will also
> > be having my inventory management team touch base with the Kate's
> > person in charge of purchasing Kolo so we can begin to transition
> > the inventory for the new store.  Could you please let me know who
how
> to contact them as soon as possible.
> >
> > Talk to you soon.
> >
> >
> > Keith Werner
> > Executive Vice President
> > KOLO, LLC.
> >  kkw@kolo-usa.com
> >  860-547-0367 Ext 222
> >  860-547-0598 FAX
> >  www.kolo.com
> >
> >
> >
>
>
> --
> Lionel Flax
> Chief Executive Officer
> Kate's Paperie
> 646-352-1297
>
>

Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297

KATE'S PAPERIE, LTD. AND AFFILIATES

FORECASTED SCHEDULE OF INCOME BEFORE

INCOME TAXES

FOR THE TWELVE MONTHS ENDING

DECEMBER 31, 2007 AND 2008

**J.T. SHULMAN & COMPANY, P.C.**
One Old Country Road, Carle Place, NY 11514 (516) 877-5900

Kate's Paperie
KATE'S PAPERIE - ALL LOCATIONS
CONSOLIDATING BALANCE SHEET
For the Nine Months Ending June 30, 2007

07/2007
05:20 PM

Column groupings: **Kate's Paperie LTD** (13th Street, Soho, Home Store, Spring Street, Internet, Cust. Service, Warehouse, Home Office) · **Kate's Paperie, LLC** (3rd Avenue) · **Kate's Paperie, KP LLC** (Greenwich, 57th Street)

| | Consolidated | 13th Street | Soho | Home Store | Spring Street | Internet | Cust. Service | Warehouse | Home Office | 3rd Avenue | Greenwich | 57th Street |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| Cash | 658,631 | 18,774 | 3,582 | | 39,200 | | | | 398,789 | 52,300 | 103,404 | 42,563 |
| Accounts Receivable | (3,321) | | | | | | | | (3,321) | | | 0 |
| Merchandise Inventory | 2,196,696 | 230,329 | (782,437) | (27,350) | 1,083,391 | | 1 | 683,693 | 651 | 395,418 | 266,636 | 346,386 |
| Box Inventory | 123,406 | | 150 | | | | | 123,256 | | | | |
| Prepaid Expenses | 195,086 | 1,490 | | | 3,035 | 44,000 | | 1,323 | 105,232 | 29,753 | 7,471 | 2,782 |
| Due From Suppliers | | | | | | | | | | | | |
| Other Current Assets | 2,843 | | | | 2,813 | | | | 30 | | | |
| Current Assets | 3,173,341 | 250,592 | (778,705) | (27,351) | 1,128,439 | 44,000 | 1 | 808,272 | 501,381 | 477,470 | 377,511 | 391,730 |
| Fixtures & Equipment at Cost | 2,976,726 | 154,493 | 0 | | 246,331 | | | | 323,045 | 1,195,755 | 348,370 | 499,720 |
| Accumulated Depreciation | (1,443,088) | (101,357) | | | (115,786) | | | | (215,308) | (549,433) | (101,842) | (191,334) |
| Fixtures & Equipment at Net | 1,533,638 | 53,136 | | 7 | 130,545 | 13,617 | | 27,359 | 107,737 | 646,323 | 246,528 | 308,386 |
| Other Assets | 798,068 | 2,362,999 | 8,592,123 | (614,455) | (1,290,110) | (180,418) | 513,313 | (2,688,709) | (8,354,745) | 2,736,236 | (691,666) | 423,554 |
| Total Assets | 5,505,046 | 2,666,728 | 7,803,424 | (641,799) | (31,127) | (122,801) | 513,314 | (1,853,138) | (7,745,627) | 3,860,029 | (67,627) | 1,123,670 |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| Accounts Payable | 2,132,680 | 6,197 | 21,447 | | 11,095 | | | 190,575 | 1,888,690 | 7,299 | 4,335 | 3,042 |
| Accrued Expenses | 168,479 | 741 | 2,783 | 50,000 | | | | 239 | 105,525 | 915 | 7,240 | 1,036 |
| Accrued Payroll & Related | 182,276 | 450 | 0 | | | | | | 178,933 | | | 2,893 |
| Accrued Sales & Use Tax | 30,695 | 13,845 | (26,666) | (137) | 6,052 | (2,822) | | 263 | 65 | 15,082 | 18,516 | 6,697 |
| Customer Liabilities | 371,462 | 45,973 | 170,890 | (1,888) | 8,418 | 3,574 | | | (1,500) | 41,644 | 57,220 | 47,140 |
| Notes Payable | 129,390 | | | | | | | | (83) | | 72,031 | 57,442 |
| Current Liabilities | 3,014,982 | 67,007 | 168,424 | 47,985 | 25,564 | 752 | | 191,077 | 2,171,630 | 64,940 | 159,343 | 118,250 |
| Term Loan | 70,833 | | | | | | | | 70,833 | | | |
| Note Payable - Kate Flax | 877,726 | | | | | | | | 877,726 | | | |
| Note Payable - Leonard Flax | 647,500 | | | | | | | | 647,500 | | | |
| Note Payable - David Flax | | | | | | | | | | | | |
| Deferred Rent | 3,390,827 | 49,890 | | 422,015 | 4,358 | | | 286,672 | (15,343) | 1,762,841 | 410,641 | 469,752 |
| Non-Current Liabilities | 4,986,886 | 49,890 | | 422,015 | 4,358 | | | 286,672 | 1,580,717 | 1,762,841 | 410,641 | 469,752 |
| Total Liabilities | 8,001,868 | 116,897 | 168,424 | 470,010 | 29,922 | 752 | | 477,749 | 3,752,346 | 1,827,781 | 569,984 | 588,002 |
| Capital Stock | 100 | | | | | | | | 100 | | | |
| Additional Paid-In Capital - Common Stock | 404,900 | | | | | | | | 404,900 | | | |
| Treasury Stock | (277,875) | | | | | | | | (277,875) | | | |
| Dividends / Partnership Distributions | | | | | | | | | | | | |
| Accumulated Deficit | (692,467) | 375,936 | 1,224,133 | (487,171) | (61,049) | (105,998) | 1,860 | (615,694) | (2,171,940) | 536,199 | 16,767 | 594,392 |
| Current Year Earnings | (1,931,480) | 2,173,895 | 6,410,867 | (624,639) | | (17,555) | 511,454 | (1,715,294) | (9,453,158) | 1,498,050 | (654,379) | (58,723) |
| Stockholders Equity | (2,496,822) | 2,549,831 | 7,635,000 | (1,111,810) | (61,049) | (123,553) | 513,314 | (2,330,887) | (11,497,974) | 2,032,248 | (637,611) | 535,669 |
| Total Liabilities And Equity | 5,505,046 | 2,666,728 | 7,803,424 | (641,799) | (31,127) | (122,801) | 513,314 | (1,853,138) | (7,745,627) | 3,860,029 | (67,627) | 1,123,670 |

## Kates Paperie
### KATE'S PAPERIE - ALL LOCATIONS
### CONSOLIDATING BALANCE SHEET
### For the Nine Months Ending June 30, 2007

| | | Kate's Paperie, LTD | | | | | | | | Kate's Paperie, LLC | Kate's Paperie | KP LLC |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Consolidated | 13th Street | Soho | Home Store | Spring Street | Internet | Cust. Service | Warehouse | Home Office | 3rd Avenue | Greenwich | 57th Street |
| **ASSETS** | | | | | | | | | | | | |
| Cash | 658,631 | 18,774 | 3,582 | | 39,200 | | | | 398,789 | 52,300 | 103,404 | 42,593 |
| Accounts Receivable | (3,321) | | | | | | | | (3,321) | | | |
| Merchandise Inventory | 2,196,696 | 230,329 | (782,437) | (27,350) | 1,083,391 | | | 683,693 | 651 | 395,418 | 266,636 | 346,366 |
| Box Inventory | 123,406 | | 150 | 0 | 0 | | | 123,256 | | | | 0 |
| Prepaid Expenses | 151,086 | 1,490 | | | 3,035 | | | 1,323 | 105,232 | 29,753 | 7,471 | 2,782 |
| Due From Suppliers | | | | | | 44,000 | | | | | | |
| Other Current Assets | 2,843 | | | | 2,813 | | | | 30 | | | |
| Current Assets | 3,173,341 | 250,592 | (778,705) | (27,351) | 1,128,439 | 44,000 | 1 | 808,272 | 501,381 | 477,470 | 377,511 | 391,730 |
| Fixtures & Equipment at Cost | 2,976,726 | 154,483 | 0 | | 246,331 | 161,182 | | 47,830 | 323,045 | 1,195,755 | 348,370 | 499,720 |
| Accumulated Depreciation | (1,443,088) | (101,357) | | | (115,786) | (147,565) | | (20,471) | (215,308) | (549,430) | (101,842) | (191,334) |
| Fixtures & Equipment at Net | 1,533,638 | 53,136 | 7 | | 130,545 | 13,617 | | 27,359 | 107,737 | 646,323 | 246,528 | 308,386 |
| Other Assets | 799,058 | 2,362,999 | 8,582,123 | | (1,290,119) | (180,419) | 513,313 | (2,688,770) | (8,354,745) | 2,736,236 | (691,666) | 423,554 |
| **Total Assets** | 5,505,046 | 2,666,728 | 7,803,424 | 470,010 | (31,127) | (122,801) | 513,314 | (1,853,138) | (7,745,627) | 3,860,029 | (67,627) | 1,123,670 |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| Accounts Payable | 2,132,680 | 6,197 | 21,447 | | 11,095 | | | 190,575 | 1,888,690 | 7,299 | 4,335 | 3,042 |
| Accrued Expenses | 188,479 | 741 | 2,783 | | | | | 238 | 105,525 | 915 | 7,240 | 1,036 |
| Accrued Payroll & Related | 182,276 | 450 | | | | | | 263 | 178,333 | | | |
| Accrued Sales & Use Tax | 30,695 | | | (137) | | | | | 665 | | | |
| Customer Liabilities | 371,462 | 13,645 | 170,860 | | 8,418 | | | | (1,500) | | 57,220 | |
| Notes Payable | 129,390 | 45,973 | (26,668) | 50,000 | 6,052 | | | | (83) | | 72,031 | |
| Current Liabilities | 3,014,982 | 67,007 | 168,424 | 47,995 | 25,564 | 752 | | 191,077 | 2,171,630 | 64,940 | 159,343 | 118,250 |
| Term Loan | 70,833 | | | | | | | | 70,833 | | | |
| Note Payable - Kate Flax | 877,726 | | | | | | | | 877,726 | | | |
| Note Payable - Leonard Flax | 647,500 | | | | | | | | 647,500 | | | |
| Note Payable - David Flax | | | | | | | | | | | | |
| Deferred Rent | 3,390,827 | | | | | | | | (15,343) | | | |
| Non-Current Liabilities | 4,986,886 | 49,890 | | | 4,358 | | | 286,672 | 1,580,717 | 1,762,841 | 410,641 | 469,752 |
| **Total Liabilities** | 8,001,868 | 116,897 | 168,424 | 47,995 | 29,922 | 752 | | 477,749 | 3,752,346 | 1,827,781 | 569,984 | 588,002 |
| Capital Stock | 100 | | | | | | | | 100 | | | |
| Additional Paid-In Capital - Common Stock | 404,900 | 375,936 | 1,224,133 | | | | | | 404,900 | 536,199 | 16,767 | |
| Treasury Stock | (277,875) | | | | | | | | (277,875) | | | |
| Dividends / Partnership Distributions | (692,487) | | | (487,171) | | (105,898) | | (615,594) | (2,171,940) | | | (58,723) |
| Current Year Earnings | (1,931,480) | 2,173,895 | 6,410,867 | (624,639) | (61,049) | (177,555) | | (1,715,293) | (9,453,158) | 1,496,050 | (654,378) | 594,392 |
| Accumulated Deficit | | | | | | | | | | | | |
| Stockholders Equity | (2,496,622) | 2,549,831 | 7,635,000 | 422,015 | (61,049) | (123,553) | | (2,330,887) | (11,497,973) | 2,032,248 | (637,611) | 535,669 |
| **Total Liabilities And Equity** | 5,505,046 | 2,666,728 | 7,803,424 | 470,010 | (31,127) | (122,801) | 513,314 | (1,853,138) | (7,745,627) | 3,860,029 | (67,627) | 1,123,670 |

Note: a handwritten figure "70,633" is circled in the Home Office column adjacent to the Term Loan / Non-Current Liabilities area.

Kalas Pagerie
HATE'S PAPERIE - CONSOLIDATED
STATEMENT OF OPERATIONS - BY MONTH & YEAR-TO-DATE
For the Month Ending June 30, 2007

07/02/2007
05:23 PM

| ACCOUNT DESCRIPTION | October | % of Total | November | % of Total | December | % of Total | January | % of Total | February | % of Total | March 6 | % of Total | April | % of Total | May | % of Total | June | % of Total | Year To Date | % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Large consolidated financial statement — the detailed line items and figures for Sales, Cost of Goods Sold, Gross Margin, Payroll, Operating Expenses, and Net Earnings by month and year-to-date are not legibly reproducible at this resolution.)*

07/2/2007
05:36 PM

Kiehu Papeie
NON STORE EXPENSES - CONSOLIDATED
STATEMENT OF NON-STORE EXPENSES BY MONTH & YEAR TO DATE
For the Month Ending June 30, 2007

| ACCOUNT DESCRIPTION | October | % of Total | November | % of Total | December | % of Total | January | % of Total | February | % of Total | March | % of Total | April | % of Total | May | % of Total | June | % of Total | Year To Date | % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEPARTMENTAL PAYROLL** | | | | | | | | | | | | | | | | | | | | | |
| Management | | | | | | | | | | | | | | | | | | | | 375,668 | 14.00% |
| Accounting | | | | | | | | | | | | | | | | | | | | | |
| Finance | | | | | | | | | | | | | | | | | | | | | |
| Marketing | | | | | | | | | | | | | | | | | | | | | |
| Technology | | | | | | | | | | | | | | | | | | | | | |
| Human Resources | | | | | | | | | | | | | | | | | | | | | |
| Store Operations | | | | | | | | | | | | | | | | | | | | | |
| Internet | | | | | | | | | | | | | | | | | | | | | |
| Sotto - Visual | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL DEPARTMENTAL PAYROLL** | | | | | | | | | | | | | | | | | | | | | |
| SUB DEPARTMENTAL PAYROLL TOTAL | | | | | | | | | | | | | | | | | | | | | |
| Taxes | | | | | | | | | | | | | | | | | | | | | |
| Benefits | | | | | | | | | | | | | | | | | | | | | |
| Allocated Payroll from Sam Flax | | | | | | | | | | | | | | | | | | | | | |
| **GENERAL & ADMIN PAYROLL EXPENSES** | | | | | | | | | | | | | | | | | | | | | |
| Cash Rent | | | | | | | | | | | | | | | | | | | | | |
| Percentage Rent | | | | | | | | | | | | | | | | | | | | | |
| Deferred Rent | | | | | | | | | | | | | | | | | | | | | |
| Real Estate Taxes | | | | | | | | | | | | | | | | | | | | | |
| **OCCUPANCY & FACILITIES EXPENSES** | | | | | | | | | | | | | | | | | | | | | |
| Utilities | | | | | | | | | | | | | | | | | | | | | |
| Trash Hauling | | | | | | | | | | | | | | | | | | | | | |
| Communication Expense | | | | | | | | | | | | | | | | | | | | | |
| **RECURRING FIXED EXPENSES** | | | | | | | | | | | | | | | | | | | | | |
| Repairs | | | | | | | | | | | | | | | | | | | | | |
| Non-Capitalize Equipment | | | | | | | | | | | | | | | | | | | | | |
| Supplies, Forms, Tags & Signage | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL FIXED OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | | | |
| **VARIABLE OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | | | |
| Bags | | | | | | | | | | | | | | | | | | | | | |
| Selling, Shipping & Wrap Expenses | | | | | | | | | | | | | | | | | | | | | |
| Bank Service Charges | | | | | | | | | | | | | | | | | | | | | |
| **ADVERTISING EXPENSE** | | | | | | | | | | | | | | | | | | | | | |
| **NON-STORE EXP. EXCLUDING PRE-OPEN EXP** | | | | | | | | | | | | | | | | | | | | 2,466,933 | 100.00% |

Kiss Papers
**KATE'S PAPERIE - CONSOLIDATED**
STATEMENT OF OPERATIONS - 12 MONTHS YEAR-TO-DATE
For the Month Ending June 30, 2007

| ACCOUNT DESCRIPTION | October | November | December | January | February | March | April | May | June | Year To Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Sales - Inventory | | | | | | | | | | |
| Sales - Service | | | | | | | | | | |
| Sales - Other | | | | | | | | | | |
| TOTAL NET SALES | | | | | | | | | | |
| Cost of Goods Sold - Inventory | | | | | | | | | | |
| Cost of Goods Sold - Services | | | | | | | | | | |
| Cost of Goods Sold - Other | | | | | | | | | | |
| TOTAL COST OF GOODS SOLD | | | | | | | | | | |
| Gross Margin - Inventory | | | | | | | | | | |
| Gross Margin - Services | | | | | | | | | | |
| Gross Margin - Pricing | | | | | | | | | | |
| TOTAL GROSS MARGIN | | | | | | | | | | |
| Payroll - Hourly & Exempt | | | | | | | | | | |
| Non-General Selling | | | | | | | | | | |
| Non-Bonus | | | | | | | | | | |
| Incentive & Bonus | | | | | | | | | | |
| Other Payroll | | | | | | | | | | |
| PAYROLL EXPENSES | | | | | | | | | | |
| Cash Rent | | | | | | | | | | |
| Percentage Rent | | | | | | | | | | |
| Deferred Rent | | | | | | | | | | |
| Real Estate Taxes | | | | | | | | | | |
| Personal Property Taxes | | | | | | | | | | |
| Commercial Rent Tax | | | | | | | | | | |
| Property & Liability Insurance | | | | | | | | | | |
| Equipment Maintenance Contracts | | | | | | | | | | |
| Depreciation & Amortization | | | | | | | | | | |
| Common Maintenance Charges | | | | | | | | | | |
| OCCUPANCY & FACILITIES EXPENSES | | | | | | | | | | |
| Utilities | | | | | | | | | | |
| Trash Hauling | | | | | | | | | | |
| Armored Car | | | | | | | | | | |
| Communication Expense | | | | | | | | | | |
| Maintenance & Repairs | | | | | | | | | | |
| Supplies, Forms, Tags & Signage | | | | | | | | | | |
| Credit Card Fees | | | | | | | | | | |
| Computer Expense | | | | | | | | | | |
| Inventory Expense | | | | | | | | | | |
| Vehicle Expense | | | | | | | | | | |
| Miscellaneous Expenses | | | | | | | | | | |
| RECURRING FIXED STORE EXPENSES | | | | | | | | | | |
| Repairs | | | | | | | | | | |
| Non-Capitalized Equipment | | | | | | | | | | |
| TOTAL FIXED STORE OPERATING EXP | | | | | | | | | | |
| Bags | | | | | | | | | | |
| Credit Card Fees | | | | | | | | | | |
| Selling, Shipping & Wrap Expenses | | | | | | | | | | |
| Store Supplies & Expense | | | | | | | | | | |
| VARIABLE STORE OPERATING EXP | | | | | | | | | | |
| ADVERTISING EXPENSE | | | | | | | | | | |
| GROSS STORE CONTRIBUTION | | | | | | | | | | |
| LESS: Pre-Opening Expenses - Payroll | | | | | | | | | | |
| LESS: Pre-Opening Expenses - Other | | | | | | | | | | |
| NET STORE CONTRIBUTION | | | | | | | | | | |
| GENERAL & ADMINISTRATIVE | | | | | | | | | | |
| DISTRIBUTION CENTER | | | | | | | | | | |
| OTHER INCOME (EXPENSE) | | | | | | | | | | |
| NON-OPERATING EXPENSE (INCOME) | | | | | | | | | | |
| INTEREST EXPENSE (INCOME) | | | | | | | | | | |
| PRETAX EARNINGS (LOSS) | | | | | | | | | | |
| Income Taxes | | | | | | | | | | |
| Federal Income Taxes | | | | | | | | | | |
| State Income Taxes | | | | | | | | | | |
| Less: Income Taxes | | | | | | | | | | |
| NET EARNINGS (LOSS) | | | | | | | | | | |

Kobs Payless
NON-STORE EXPENSES - CONSOLIDATED
STATEMENT OF NON-STORE EXPENSES - BY MONTH & YEAR-TO-DATE
For the Month Ending June 30, 2007

| ACCOUNT DESCRIPTION | October | % of Total | November | % of Total | December | % of Total | January | % of Total | February | % of Total | March | % of Total | April | % of Total | May | % of Total | June | % of Total | Year To Date | % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEPARTMENTAL PAYROLL** | | | | | | | | | | | | | | | | | | | | | |
| Managers and Assistants | | | | | | | | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | | | | | | | | |
| Marketing | | | | | | | | | | | | | | | | | | | | | |
| Technology | | | | | | | | | | | | | | | | | | | | | |
| Human Resources | | | | | | | | | | | | | | | | | | | | | |
| Store Operations | | | | | | | | | | | | | | | | | | | | | |
| Interest | | | | | | | | | | | | | | | | | | | | | |
| Store Visual | | | | | | | | | | | | | | | | | | | | | |
| Inventory Control | | | | | | | | | | | | | | | | | | | | | |
| Sobo - Store / Revenue | | | | | | | | | | | | | | | | | | | | | |
| Sobo - Distribution | | | | | | | | | | | | | | | | | | | | | |
| Hourly - Store | | | | | | | | | | | | | | | | | | | | | |
| Hourly - Distribution Center | | | | | | | | | | | | | | | | | | | | | |
| Hourly - Non Productive | | | | | | | | | | | | | | | | | | | | | |
| Warehouse Payroll | | | | | | | | | | | | | | | | | | | | | |
| Other Payroll | | | | | | | | | | | | | | | | | | | | | |
| TOTAL DEPARTMENTAL PAYROLL | | | | | | | | | | | | | | | | | | | | | |
| SUB-PAYROLL TOTAL | | | | | | | | | | | | | | | | | | | | | |
| Taxes | | | | | | | | | | | | | | | | | | | | | |
| Benefits | | | | | | | | | | | | | | | | | | | | | |
| Allocated Payroll from Sam Flax | | | | | | | | | | | | | | | | | | | | | |
| **GENERAL & ADMIN. PAYROLL EXPENSES** | | | | | | | | | | | | | | | | | | | | | |
| Cash Rent | | | | | | | | | | | | | | | | | | | | | |
| Percentage Rent | | | | | | | | | | | | | | | | | | | | | |
| Deferred Rent | | | | | | | | | | | | | | | | | | | | | |
| Real Estate Taxes | | | | | | | | | | | | | | | | | | | | | |
| Personal Property Taxes | | | | | | | | | | | | | | | | | | | | | |
| Common Area Maintenance | | | | | | | | | | | | | | | | | | | | | |
| Depreciation & Facility Leases | | | | | | | | | | | | | | | | | | | | | |
| Equipment & Fixture Leases | | | | | | | | | | | | | | | | | | | | | |
| Equipment & Amortization | | | | | | | | | | | | | | | | | | | | | |
| Facilities Maintenance Contracts | | | | | | | | | | | | | | | | | | | | | |
| Allocated Occupancy Expenses from Sam Flax | | | | | | | | | | | | | | | | | | | | | |
| **OCCUPANCY & FACILITIES EXPENSES** | | | | | | | | | | | | | | | | | | | | | |
| **RECURRING FIXED EXPENSES** | | | | | | | | | | | | | | | | | | | | | |
| Repairs | | | | | | | | | | | | | | | | | | | | | |
| Incidental Equipment | | | | | | | | | | | | | | | | | | | | | |
| Cleaning & Sanitary Supplies | | | | | | | | | | | | | | | | | | | | | |
| Supplies / Forms, Tags & Postage | | | | | | | | | | | | | | | | | | | | | |
| Computing & Related Fees | | | | | | | | | | | | | | | | | | | | | |
| Professional Services | | | | | | | | | | | | | | | | | | | | | |
| Inventory Service | | | | | | | | | | | | | | | | | | | | | |
| Miscellaneous Expenses | | | | | | | | | | | | | | | | | | | | | |
| All RELLED FIXED EXPENSES | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL RECURRING OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | | | |
| Bags | | | | | | | | | | | | | | | | | | | | | |
| Credit Card Fees | | | | | | | | | | | | | | | | | | | | | |
| Freight, Cartage & Wrap Expenses | | | | | | | | | | | | | | | | | | | | | |
| Bank Service Charges | | | | | | | | | | | | | | | | | | | | | |
| **VARIABLE OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | | | |
| ADVERTISING EXPENSE | | | | | | | | | | | | | | | | | | | | | |
| **NON-STORE EXP. EXCLUDING PRE-OPEN EXP** | | | | | | | | | | | | | | | | | | | | | |

**Flax, Leonard**

| | |
|---|---|
| **From:** | Jenkins, Joyce |
| **Sent:** | Thursday, August 02, 2007 11:06 AM |
| **To:** | Flax, Leonard; Flax, Lionel; Barreiro, Joe; jay@jtshulman.com; jarrett@jtscocpa.com |
| **Cc:** | Colon, Elizabeth; Smalls, Naimmah |
| **Subject:** | Daily Cash Report.xls  August 1,2007 |



Daily Cash
Report.xls (694 KB)..

Liz
Holding)

Please be advised that rent checks totalling $268,737.78 were issued on 8-1-07.


Joyce

1



## Kim Hassler

| | |
|---|---|
| **From:** | master file flax [lionel.flax@gmail.com] |
| **Sent:** | Friday, August 03, 2007 3:46 PM |
| **To:** | kah@kolo-usa.com |
| **Subject:** | Fwd: FW: Kate's Daily Sales |

---------- Forwarded message ----------
From: **Flax, Lionel** <LioFlax@katespaperie.com>
Date: Aug 3, 2007 3:30 PM
Subject: FW: Kate's Daily Sales
To: lionel.flax@gmail.com

<<Kate's Daily Sales Report for fiscal year 2007.xls>>


Lionel Flax
Kate's Paperie
Chief Executive Officer
(212) 630-0710, ext 317
LioFlax@katespaperie.com

-----Original Message-----
From: Diaz, Nelson
Sent: Friday, August 03, 2007 11:10 AM
To: Abramson, Elizabeth; Barreiro, Joe; Bassant, Judy; Bricker, Kristin; Colon, Elizabeth; Eng, Zama; Flax, Leonard; Flax,
Lionel; Flax, Lowell; Fremont, Nancy; Jenkins, Joyce; Kate's Paperie, All Buyers; Kate's Paperie, All Stores; Kate's Paperie,
All Store Managers; Marchant, Nicole; Matadeen, Kareen; Mendez, Velia; Nerenberg, Melanie; Norberg, Kate; Schurmann,
Erika; Smalls, Naimmah; Sweeney, Alanna; Villalobos, Amanda; Welsh, Jennifer

Subject: Kate's Daily Sales




--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297

**Kim Hassler**

| | |
|---|---|
| **From:** | master file flax [lionel.flax@gmail.com] |
| **Sent:** | Friday, August 03, 2007 3:46 PM |
| **To:** | kah@kolo-usa.com |
| **Subject:** | Fwd: FW: Daily Cash Report.xls August 2, 2007 |

---------- Forwarded message ----------
From: **Flax, Lionel** <LioFlax@katespaperie.com>
Date: Aug 3, 2007 3:29 PM
Subject: FW: Daily Cash Report.xls    August 2, 2007
To: lionel.flax@gmail.com

<<Daily Cash Report.xls>>

Lionel Flax
Kate's Paperie
Chief Executive Officer
(212) 630-0710, ext 317
LioFlax@katespaperie.com

-----Original Message-----
From: Jenkins, Joyce
Sent: Friday, August 03, 2007 12:45 PM
To: Flax, Leonard; Flax, Lionel; Barreiro, Joe; jay@jtshulman.com; jarrett@jtscocpa.com
Cc: Colon, Elizabeth; Smalls, Naimmah
Subject: Daily Cash Report.xls August 2, 2007

--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297

Kate's Paperie
Daily Cash Report

| Cash Activity | Monday | Tuesday | Wednesday | Thursday | Friday | Week to Date |
|---|---|---|---|---|---|---|
| | | Week Ending: | | | | |
| Beginning Cash Availability | | 556,230.92 | 563,645.47 | 695,004.11 | 759,202.54 | 0.00 |
| Add:  Deposits | | 183,126.81 | 191,938.44 | 105,345.60 | 71,903.56 | 552,314.41 |
| Deduct: Clearings | | (175,712.26) | (17,939.87) | (25,482.73) | (81,952.68) | (301,087.54) |
| Ending Cash Availability | | | | | | 251,226.87 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sales | | 78,706.17 | 69,667.99 | 99,429 | | 247,802.70 |

| Checks Released and Wires: | | | | | | |
|---|---|---|---|---|---|---|
| Trade | | | | | | 0.00 |
| Printing | | | | | | 0.00 |
| Expense | | | | | | 0.00 |
| Payroll | | | | | | 0.00 |
| Benefits | | | | | | 0.00 |
| Rent | | | | | | 0.00 |
| Sales Tax | | | | | | 0.00 |
| Other | | | | | | 0.00 |
| | | | | | | 0.00 |
| Total Daily Disbursements | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Checks printed but not released | | | | | | 0.00 |

| Vouchered Accounts Payable: | | | | | | |
|---|---|---|---|---|---|---|
| Trade - Total | | | | 1,071,546 | | 1,071,546.24 |
| Trade - Greater Than 60 days | | | | 561,915 | | 561,915.31 |
| Printing - Total | | | | 262,177 | | 262,176.58 |
| Printing - Greater Than 60 days | | | | 85,610.23 | | 85,610.23 |
| Expense - Total excluding benefits | | | | 115,334.70 | | 115,334.70 |
| Expense - Greater Than 60 Days | | | | 60,980.70 | | 60,980.70 |
| | | | | | | 0.00 |
| Total | 0 | 0.00 | 0.00 | 2,157,563.76 | 0.00 | 2,157,563.76 |

| Non-Discretionary Disbursements: | | << Estimated Amounts >> | | | | |
|---|---|---|---|---|---|---|
| Payroll | | | | | | 0.00 |
| Benefits | | | | | | 0.00 |
| Rent | | | | | | 0.00 |
| Sales Tax | | | | | | 0.00 |
| Subtotal | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Committed Payments: | | | | | | |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| Total | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Kim Hassler**

| | |
|---|---|
| From: | master file flax [lionel.flax@gmail.com] |
| Sent: | Monday, August 06, 2007 2:10 PM |
| To: | KAH@kolo-usa.com |
| Subject: | Fwd: FW: Scanned pages |

  

lionel list.pdf (39    lionel list page 2.pdf
KB)                (36 KB)...

                    Please let the approprate people see this.
---------- Forwarded message ----------
From: Flax, Lionel <LioFlax@katespaperie.com>
Date: Aug 6, 2007 1:55 PM
Subject: FW: Scanned pages
To: lionel.flax@gmail.com

Lionel Flax
Kate's Paperie
Chief Executive Officer
(212) 630-0710, ext 317
LioFlax@katespaperie.com

      From: Schurmann, Erika
Sent: Monday, August 06, 2007 1:44 PM
To: Flax, Lionel
Subject: Scanned pages

Erika Schurmann
Kate's Paperie
Human Resources Manager
460 West 34th Street, 3rd floor
New York, NY  10001
p.212.630.0710 ex. 309
f.212.400.1437

--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297

| rank | Vendor | Vendor name | Sales |
|---|---|---|---|
| | | Total sales | 13,937,237 |
| | | 80% sales | 11,149,790 |
| | | Total sales, top 12% vendors | 11,157,616 |
| 1 | 100849 | Crane & Co., Inc. (TRADE) | 962,125 |
| 2 | 100770 | Cavallini Papers & Co., I | 599,295 |
| 3 | 101172 | Hong Kong Shindo Limited | 502,306 |
| 4 | 101118 | Graphic Image, Inc. | 500,531 |
| 5 | 104036 | Kolo, LLC | 425,436 |
| 6 | 101770 | Progress Packaging Ltd. | 398,456 |
| 7 | 101006 | Filofax Inc. | 370,332 |
| 8 | 105097 | EK Success Ltd. | 356,271 *stickers = 68% of EK sales |
| 9 | 100840 | Company C | 320,065 |
| 10 | 102139 | Waste Not Paper Co. | 299,644 |
| 11 | 101842 | Rossler Papier GmbH | 214,701 |
| 12 | 106039 | Gallery Leather | 211,054 |
| 13 | 104457 | Kikkerland Design Inc. | 210,889 |
| 14 | 101389 | Eccolo Ltd. | 206,477 |
| 15 | 101309 | Kate's Art and Design, In | 202,033 |
| 16 | 100695 | Boston International, Inc | 200,644 |
| 17 | 101641 | Notes & Queries, Inc. | 164,625 |
| 18 | 102152 | William Arthur (TRADE) | 158,076 |
| 19 | 100796 | Chronicle Books | 147,013 |
| 20 | 105370 | Stewo North America | 124,076 |
| 21 | 101879 | Sanford/Eberhard Faber | 121,724 |
| 22 | 105596 | Seaman Paper Company | 121,587 |
| 23 | 105679 | Fiorentina LLC. | 115,389 |
| 24 | 101819 | Retro 1951, Inc. | 115,027 |
| 25 | 101450 | Roger la Borde | 88,911 |
| 26 | 101681 | Paula Skene Designs | 88,349 |
| 27 | 101999 | Swing | 87,494 |
| 28 | 104103 | Snow & Graham LLC | 86,898 |
| 29 | 101797 | Rag & Bone Bindery | 83,623 |
| 30 | 101798 | Raika | 82,878 |
| 31 | 106038 | Shenzhen Sunlight Color P | 82,406 |
| 32 | 100885 | Daisy Arts | 74,661 |
| 33 | 101350 | Kozo Arts | 74,585 |
| 34 | 100487 | AW Faber-Castell USA, Inc | 73,508 |
| 35 | 100995 | Exclusive Trade | 71,685 |
| 36 | 106035 | SMP Technics Co., Ltd. | 71,371 |
| 37 | 104282 | Sakura of America | 70,802 |
| 38 | 100767 | Caspari (TRADE) | 66,636 |
| 39 | 106037 | SubliCadeau/Kaleidoscope | 66,588 |
| 40 | 104756 | Tung Shing Stationery & O | 65,012 |
| 41 | 101886 | Savoir Faire | 64,395 |
| 42 | 101449 | MacPherson's | 64,231 |
| 43 | 100992 | Exaclair, Inc. | 63,157 |
| 44 | 101554 | Montblanc North America. | 63,119 |
| 45 | 100547 | Alufoil Products Co., Inc | 63,060 |
| 46 | 101737 | Pinetti srl | 60,996 |
| 47 | 100105 | Up With Paper | 60,642 |
| 48 | 101560 | Motel Deluxe, Inc. | 60,238 |
| 49 | 101123 | Graphique De France | 58,627 |
| 50 | 101166 | Hero Arts Rubber Stamps, | 58,289 |
| 51 | 100812 | Clearsnap | 57,620 |

*Handwritten annotations: "2/6 — 8/1/07" and "Retail sales"*

| | | | |
|---|---|---|---|
| 52 | 101518 | Meri Meri QC Cardtricks | 57,099 |
| 53 | 100904 | Decor Craft Inc. | 56,478 |
| 54 | 150875 | Smudge Ink | 55,037 |
| 55 | 101382 | Legion Paper Corp. | 53,750 |
| 56 | 105908 | Jenny Sweeney Designs | 53,555 |
| 57 | 100978 | Envelopments (TRADE) | 53,306 |
| 58 | 398263 | Bonnie's Style Press | 52,601 |
| 59 | 101119 | Graphic Products Corp. | 50,252 |
| 60 | 101020 | Fiskars Inc. | 49,737 |
| 61 | 100580 | Angela Driscoll Design | 49,695 |
| 62 | 101338 | Klutz | 49,463 |
| 63 | 101032 | Fontanel | 49,399 |
| 64 | 101796 | Raffit Ribbons | 49,374 |
| 65 | 105757 | Kata Golda Books | 49,043 |
| 66 | 101456 | Making Memories | 48,173 |
| 67 | 101053 | The French Stationary Com | 48,090 |
| 68 | 102204 | Zagat Survey | 46,854 |
| 69 | 100966 | Elum (TRADE) | 46,034 |
| 70 | 101552 | Molly West / Home Essence | 44,996 |
| 71 | 100762 | Cartesian Graphics | 43,547 |
| 72 | 101884 | The Sarut Group Inc. | 43,443 |
| 73 | 105504 | The Pepin Press | 42,725 |
| 74 | 101817 | Resource International | 42,588 |
| 75 | 101303 | Kartos Cartotecnica Tosca | 42,291 |
| 76 | 106041 | Lights Up | 40,779 |
| 77 | 105693 | Glue Dots | 40,237 |
| 78 | 105440 | Celadon Limited | 40,011 |
| 79 | 104135 | Tizo Design Inc. | 37,041 |
| 80 | 100137 | Fedon America | 36,481 |
| 81 | 101008 | FiberMark DSI | 35,911 |
| 82 | 105368 | Daler-Rowney | 35,910 |
| 83 | 100932 | Dewey Howard | 35,096 |
| 84 | 100847 | Circle Source, Ltd. | 34,781 |
| 85 | 106011 | Eloquent Ink | 34,635 |
| 86 | 100453 | 3M Stationary Products Di | 33,897 |
| 87 | 398232 | BTC Distinguished French | 33,582 |
| 88 | 298212 | Taschen Client Distributi | 33,388 |
| 89 | 101785 | R. Nichols | 33,357 |
| 90 | 100753 | Carrot & Stick Press | 33,344 |
| 91 | 104338 | You Send Me | 33,305 |
| 92 | 104707 | Pevazi, Inc. | 33,235 |
| 93 | 105728 | Miquel-Ruis USA, Ltd. | 32,781 |
| 94 | 100527 | Pelletier & Co. S.A. | 32,539 |
| 95 | 100630 | B Designs, Inc. | 31,958 |
| 96 | 101775 | Pulp Paper Products | 30,841 |
| 97 | 105664 | Landmark Creations | 30,501 |
| 98 | 101288 | K & Company LLC | 30,124 |
| 99 | 106058 | Whimsy Press | 30,108 |
| 100 | 100207 | ASA Selection U.S. | 29,664 |
| 101 | 101803 | Random House, Inc. | 29,465 |
| 102 | 398236 | Seltzer LLC | 28,889 |
| 103 | 101723 | Per Annum, Inc. | 27,959 |
| 104 | 101736 | Pina Zangaro | 27,697 |
| 105 | 101235 | Iota | 27,600 |
| 106 | 101714 | Peculiar Pair Press (TRAD | 27,433 |

Kim Hassler

---

| | |
|---|---|
| From: | master file flax [lionel.flax@gmail.com] |
| Sent: | Monday, August 06, 2007 2:11 PM |
| To: | kah@kolo-usa.com |
| Subject: | Fwd: FW: Daily Cash Report.xls August 3rd and 4th, 2007 |



Daily Cash
report.xls (690 KB)..

        Please forward to the appropriate person.

---------- Forwarded message ----------
From: Flax, Lionel <LioFlax@katespaperie.com>
Date: Aug 6, 2007 1:55 PM
Subject: FW: Daily Cash Report.xls  August 3rd and 4th, 2007
To: lionel.flax@gmail.com


  <<Daily Cash Report.xls>>


Lionel Flax
Kate's Paperie
Chief Executive Officer
(212) 630-0710, ext 317
LioFlax@katespaperie.com

-----Original Message-----
From: Jenkins, Joyce
Sent: Monday, August 06, 2007 12:00 PM
To: Flax, Leonard; Flax, Lionel; Barreiro, Joe; jay@jtshulman.com; jarrett@jtscocpa.com
Cc: Colon, Elizabeth; Smalls, Naimmah
Subject: Daily Cash Report.xls August 3rd and 4th, 2007



--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297

1

Kate's Paperie
Daily Cash Report

| Cash Activity | Week Ending: 08/04/07 | | | | | Week to Date |
| --- | --- | --- | --- | --- | --- | --- |
| | Monday 7/30 | Tuesday 7/31 | Wednesday 8/1 | Thursday 8/2 | Friday 8/3 & Sat 8/4 | |
| Beginning Cash Availability - Per Bank | 344,032 | 406,666 | 242,679 | 243,156 | 256,909 | 344,032 |
| Add: Deposits | 81,454 | 69,671 | 35,286 | 33,972 | 48,759 | 269,142 |
| Deduct: Clearings | (18,821) | (233,658) | (34,809) | (20,218) | (27,444) | (334,950) |
| Ending Cash Availability - Per Bank | 406,666 | 242,679 | 243,156 | 256,909 | 278,225 | 278,225 |
| Balance Per Bank of America - Greenwich | 16,454 | 17,045 | 17,436 | 17,895 | 18,301 | |
| Less: Outstanding Checks - below | (149,551) | (109,439) | (355,713) | (335,809) | (362,491) | |
| Free Cash | 273,568 | 150,284 | (95,121) | (61,005) | (65,965) | |
| Consolidated Deposits in Transit | 144,279 | 114,238 | 121,307 | 126,961 | 141,320 | |
| Free Cash w/ Deposits in Transit | 417,847 | 264,522 | 26,186 | 65,956 | 75,355 | |

| Outstanding checks | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Beginning Balance | 165,678 | 149,551 | 109,439 | 355,713 | 335,809 | |
| New Checks Issue - LTD | 2,694 | 14,038 | 275,676 | 298 | 47,749 | |
| New Checks Issue - Receipt Con. | 0 | 178,847 | 0 | 0 | 10,222 | |
| Bank Loan & Fees - Receipt Con | 0 | 661 | 4,728 | 0 | 0 | |
| Voids | 0 | 0 | 0 | 0 | 0 | |
| Checks clearing - LTD | (18,821) | (54,150) | (29,404) | (20,202) | (21,068) | |
| Checks clearing - Receipt Con | 0 | (178,847) | 0 | 0 | (10,222) | |
| Bank Loan & Fees - Clearing | 0 | (661) | (4,728) | 0 | 0 | |
| Ending Balance | 149,551 | 109,439 | 355,713 | 335,809 | 362,491 | 0 |

| Vouchered Accounts Payable: at the beginning of the week: | |
| --- | --- |
| Trade - Total | |
| Trade - Greater Than 60 days | |
| Printing - Total | |
| Printing - Greater Than 60 days | |
| Expense - Total | |
| Expense - Greater Than 60 Days | |
| Total | 0.00 |

## Kim Hassler

| | |
|---|---|
| **From:** | Jenkins, Joyce [jjenkins@katespaperie.com] |
| **Sent:** | Wednesday, August 08, 2007 3:54 PM |
| **To:** | kah@kolo-usa.com |
| **Cc:** | Flax, Leonard; Flax, Lionel; Barreiro, Joe; Flax, Lowell |
| **Subject:** | RE: FW: Pre-Payment Requested |
| **Importance:** | High |

Hi Kim-

This is her 3rd check. The last one was cut May 10,2007 so itb lasted almost 3 months, however $1500 was given 4-17-07 and lasted 3 weeks. With printing, it's hard to gag.

As far as Con Edison, I called and got extensions of 10 days for each.
But check must be overnited not later than 8-13-07 Mon as it takes 5 business days to post overnited payments. The total Con Ed is $17,621.54. I'm mailing the check for the Greenwich location on today for $2856.86.

Thus far, printing and special orders have taken precedence as they are prepaid by the customer.

Do I need to contact you for authorization prior to any payments?

Regards,


JJ




Joyce Jenkins
Kate's Paperie
460 W.34th Street
New York,N.Y. 10001
T) 212-630-0710 x330
F)212-967-0294
JJENKINS@KATESPAPERIE.COM



-----Original Message-----
From: Kimberly Hassler [mailto:kah@kolo-usa.com]
Sent: Tuesday, August 07, 2007 5:08 PM
To: jjenkins@katespaperie.com
Subject: FW: FW: Pre-Payment Requested


Hi, Joyce.

Do you know about how long a prepayment of $2,000 will cover orders for this printer? (Is it a week? Or a month?)

Utilities are OK to pay - please just let me know the amounts.

We plan to establish a payment priority list based on vendor category.
Right now, we are just starting this process, so I apologize if things are difficult and not going smoothly yet.

Take care.

-Kim


-----Original Message-----
From: master file flax [mailto:lionel.flax@gmail.com]
Sent: Tuesday, August 07, 2007 4:28 PM
To: kah@kolo-usa.com
Subject: Fwd: FW: Pre-Payment Requested

---------- Forwarded message ----------
From: Flax, Lionel <LioFlax@katespaperie.com>
Date: Aug 7, 2007 4:20 PM
Subject: FW: Pre-Payment Requested
To: lionel.flax@gmail.com




Lionel Flax
Kate's Paperie
Chief Executive Officer
(212) 630-0710, ext 317
LioFlax@katespaperie.com



From: Jenkins, Joyce
Sent: Tuesday, August 07, 2007 10:44 AM
To: Flax, Lionel; Flax, Lowell
Subject: FW: Pre-Payment Requested



URGENT!!!!!!!!!!!!!!!!!

This is a printer. May I messenger a check over or do I need to e-mail Kim for authorization? And what about Con Ed. Was it decided I could pay them or needI go thru Kim first?

JJ


1/15/2008

Joyce Jenkins
Kate's Paperie
460 W.34th Street
New York,N.Y. 10001
T) 212-630-0710 x330
F)212-967-0294
JJENKINS@KATESPAPERIE.COM


From: Calligraphy for All Occasions [mailto:calligraphy@nyc.rr.com]
Sent: Tuesday, August 07, 2007 8:12 AM
To: Jenkins, Joyce
Cc: Marchant, Nicole
Subject: Fw: Pre-Payment Requested


Joyce -

I wanted to make sure you rec'd the e-mail below that was sent on Fri.
In the past, your dept. has been quick to respond w/pre-payments, so I was surprised that I didn't receive a check yesterday.
Please confirm receipt of this e-mail in addition to the FedEx tracking #, indicating that the request has been processed.  I
have several orders that are due to the stores this week & I need to receive payment before they are delivered.

Thanks so much!
Karen


----- Original Message -----
From: Calligraphy for All Occasions
To: Gattsek, Janet
Cc: Jenkins, Joyce ; Marchant, Nicole ; Flax, Lionel
Sent: Friday, August 03, 2007 1:41 PM
Subject: Pre-Payment Requested


Janet -

I've faxed over my spreadsheet you requested that reflects the invoices held against pre-payments.  I have several orders that
will be coming in shortly & the current pre-payment balance is low.  In order to proceed w/out delay, please overnight me a
pre-payment check the amount of $2000 to:

Karen Sobol
350 East 79th Street #6D
New York, NY 10075


Thank You!
Karen


1/15/2008

. . . . . . . . . . . . . . . .
Karen Lerman-Sobol
Calligraphy for All Occasions
calligraphy@nyc.rr.com
(p):  (917) 297-7254
(f):  (928) 395-5083

Over 200 typestyles, ranging from casual (announcements & holidays) to formal (weddings & galas) . . . an affordable
special touch for all occasions!!!

----- Original Message -----
From: Gattsek, Janet
To: Calligraphy By Karen (calligraphy@nyc.rr.com)
Sent: Wednesday, July 25, 2007 10:21 AM
Subject: Draw check info

Good Morning Karen,

Can you send me a list of invoices and their amounts that can be applied to our draw ck# 310375 ?

Thank you!

Janet Gattsek

Accounting

Kate's Paperie

p.212.630.0710 x 332

f.212.967.0294

jgattsek@katespaperiecom

--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297

# Kim Hassler

| | |
|---|---|
| **From:** | master file flax [lionel.flax@gmail.com] |
| **Sent:** | Thursday, August 09, 2007 12:06 PM |
| **To:** | kah@kolo-usa.com |
| **Subject:** | Fwd: FW: Dynamics Report:PM Check Register 8-8-07 |


---------- Forwarded message ----------
From: **Flax, Lionel** <LioFlax@katespaperie.com>
Date: Aug 9, 2007 11:59 AM
Subject: FW: Dynamics Report:PM Check Register  8-8-07
To: lionel.flax@gmail.com


Lionel Flax
Kate's Paperie
Chief Executive Officer
(212) 630-0710, ext 317
LioFlax@katespaperie.com

-----Original Message-----
From: Jenkins, Joyce
Sent: Wednesday, August 08, 2007 5:53 PM
To: Flax, Lionel; Flax, Lowell
Subject: Dynamics Report:PM Check Register 8-8-07
Importance: High


--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297


1/15/2008

```
                              PM Check Register
System:     8/8/2007    5:51:54 PM                    Kates Paperie
                        Page:    1
User Date:  8/8/2007                         VENDOR CHECK REGISTER REPORT
                        User ID: Joyce
                                                Payables Management


  Ranges:          From:                    To:
        From:            To:                    Last
    Check Number  First                     Last
Check Date    8/8/2007         8/8/2007
    Vendor ID     First                     Last
Checkbook ID  DISBFUND NF LTD  DISBFUND NF LTD
    Vendor Name   First                     Last

  Sorted By:  Check Date

  * Voided Checks

  Check Number         Vendor ID      Vendor Check Name        Check Date
Checkbook ID      Audit Trail Code        Amount

----------------------------------------------------------------------------
  311120            106150          RSS Consultants           8/8/2007
DISBFUND NF LTD  PMCHK00003109        $1,500.00
  311121            106150          RSS Consultants           8/8/2007
DISBFUND NF LTD  PMCHK00003109        $2,500.00
* 311122            104355          Karen Lerman-Sobol        8/8/2007
DISBFUND NF LTD  PMCHK00003109        $2,000.00
  311123            102605          Radiant Systems           8/8/2007
DISBFUND NF LTD  PMCHK00003109        $849.76
  311124            106043          GS1 US                    8/8/2007
DISBFUND NF LTD  PMCHK00003109        $990.00
  311125            106055          Elum                      8/8/2007
DISBFUND NF LTD  PMCHK00003109        $750.25
  311126            105974          Sprinkles                 8/8/2007
DISBFUND NF LTD  PMCHK00003109        $370.00
  311127            100762          Cartesian Graphics        8/8/2007
DISBFUND NF LTD  PMCHK00003109        $1,025.31
  311128            105869          Northeast Utilities       8/8/2007
DISBFUND NF LTD  PMCHK00003109        $2,856.86
  311129            104355          Karen Lerman-Sobol        8/8/2007
DISBFUND NF LTD  PMCHK00003110        $2,000.00

                        -------------------
  Total Checks:      10
  Total Amount of Checks:        $12,842.18

                        ===================
```

**Kim Hassler**

| | |
|---|---|
| **From:** | master file flax [lionel.flax@gmail.com] |
| **Sent:** | Thursday, August 09, 2007 12:40 PM |
| **To:** | kah@kolo-usa.com |
| **Subject:** | Fwd: FW: Flash Sales Wednesday, August 8, 2007 |

---------- Forwarded message ----------
From: **Flax, Lionel** <LioFlax@katespaperie.com>
Date: Aug 9, 2007 12:10 PM
Subject: FW: Flash Sales Wednesday, August 8, 2007
To: lionel.flax@gmail.com

Lionel Flax
Kate's Paperie
Chief Executive Officer
(212) 630-0710, ext 317
LioFlax@katespaperie.com

**From:** Colon, Elizabeth
**Sent:** Thursday, August 09, 2007 10:31 AM
**To:** Barreiro, Joe; Eng, Zama; Flax, Leonard; Flax, Lionel; Flax, Lowell; Fremont, Nancy; Jenkins, Joyce; Kate's Paperie, All Buyers; Kate's Paperie, All Store Managers; Kate's Paperie, All Stores; Mendez, Velia; Norberg, Kate; Schurmann, Erika; Smalls, Naimmah
**Cc:** Diaz, Nelson
**Subject:** Flash Sales Wednesday, August 8, 2007

--
Lionel Flax
Chief Executive Officer
Kate's Paperie

1/15/2008

# Kate's Paperie Daily Flash Sales 2007

Month Ending: September 1,2007    Week No: 45    Week-2
Week Ending: August 11,2007

| Store Name | | Sun | Mon | Tues | Wed | Thur | Fri | Sat | Week-1 | Week-2 | Week-3 | Week-4 | Week-5 | Month To Date | Plan To Date | Year To Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **12th Street** | This Year | 2,347 | 2,140 | 6,886 | 6,194 | 0 | 0 | 0 | 34,833 | 17,504 | 0 | 0 | 0 | 50,393 | 50,393 | 1,922,142 |
| | Last Year | 1,673 | 4,923 | 9,189 | 5,667 | 5,752 | 8,597 | 3,386 | 38,456 | 18,452 | 0 | 0 | 0 | 50,709 | 0 | 2,604,454 |
| | % Change | 40% | -57% | -11% | 9% | -100% | -100% | -100% | -14% | -5% | #DIV/0! | #DIV/0! | #DIV/0! | -11% | #DIV/0! | -6% |
| **SoHo** | This Year | 10,759 | 21,562 | 12,546 | 14,758 | 13,451 | 17,698 | 17,215 | 94,434 | 59,025 | 0 | 0 | 0 | 156,959 | | 4,966,835 |
| | Last Year | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 156,959 | 0 | 6,124,643 |
| | % Change | -100% | -100% | -100% | -100% | -100% | -100% | -100% | +100% | +100% | #DIV/0! | #DIV/0! | #DIV/0! | +100% | #DIV/0! | -6% |
| **Spring Street-KP** | This Year | 4,591 | 6,309 | 8,173 | 7,871 | 0 | 0 | 0 | 48,989 | 29,944 | 0 | 0 | 0 | 75,933 | 75,933 | 588,532 |
| | Last Year | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 588,537 |
| | % Change | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | -100% |
| **3rd Avenue** | This Year | 6,242 | 13,640 | 6,207 | 6,860 | 16,161 | 15,861 | 9,074 | 47,151 | 32,949 | 0 | 0 | 0 | 86,100 | 86,100 | 4,382,122 |
| | Last Year | 6,851 | 8,789 | 9,337 | 10,374 | 0 | 0 | 0 | 82,188 | 35,351 | 0 | 0 | 0 | 117,519 | 0 | 4,791,508 |
| | % Change | -9% | 55% | -34% | -34% | -100% | -100% | -100% | -43% | -7% | #DIV/0! | #DIV/0! | #DIV/0! | -27% | #DIV/0! | -9% |
| **Greenwich** | This Year | 1,350 | 1,544 | 4,318 | 2,527 | 0 | 0 | 0 | 17,855 | 8,889 | 0 | 0 | 0 | 26,244 | 26,244 | 1,356,757 |
| | Last Year | 0 | 3,894 | 31,732 | 4,059 | 3,983 | 3,218 | 2,253 | 21,799 | 13,035 | 0 | 0 | 0 | 34,825 | 0 | 1,460,395 |
| | % Change | +100% | -60% | -86% | -38% | -100% | -100% | -100% | -18% | -32% | #DIV/0! | #DIV/0! | #DIV/0! | -25% | #DIV/0! | -7% |
| **57th Street** | This Year | 3,602 | 10,451 | 12,069 | 13,031 | 11,519 | 13,400 | 15,731 | 54,592 | 39,253 | 0 | 0 | 0 | 90,846 | 90,846 | 4,959,756 |
| | Last Year | 5,855 | 12,927 | 9,395 | 10,424 | 0 | 0 | 0 | 73,366 | 38,604 | 0 | 0 | 0 | 109,966 | 0 | 4,103,212 |
| | % Change | -38% | -19% | +30% | +25% | -100% | -100% | -100% | -28% | 2% | #DIV/0! | #DIV/0! | #DIV/0! | -17% | #DIV/0! | +1% |
| **Internet Sales** | This Year | 0 | 2,331 | 1,297 | 957 | 0 | 0 | 0 | 8,435 | 4,595 | 0 | 0 | 0 | 13,021 | 13,021 | 507,449 |
| | Last Year | 0 | 1,573 | 2,434 | 1,254 | 590 | 782 | (337) | 5,795 | 5,261 | 0 | 0 | 0 | 11,056 | 0 | 511,915 |
| | % Change | 0% | 48% | -47% | -24% | -100% | -100% | -100% | 46% | -13% | #DIV/0! | #DIV/0! | #DIV/0! | 18% | #DIV/0! | -1% |
| **Customer Service** | This Year | 0 | 45 | 501 | 797 | 845 | 953 | 0 | 1,066 | 1,555 | 0 | 0 | 0 | 2,620 | 2,620 | 395,526 |
| | Last Year | 0 | 1,332 | 730 | 2,209 | 0 | 0 | 0 | 4,504 | 4,271 | 0 | 0 | 0 | 8,775 | 0 | 399,752 |
| | % Change | 0% | -81% | -31% | -64% | -100% | -100% | -100% | -76% | -64% | #DIV/0! | #DIV/0! | #DIV/0! | -70% | #DIV/0! | -1% |
| **Comp Sales** | This Year | 16,782 | 36,672 | 39,545 | 38,237 | 52,301 | 59,449 | 45,396 | 207,921 | 131,236 | 0 | 0 | 0 | 339,157 | 339,157 | 17,746,921 |
| | Last Year | 26,508 | 55,002 | 44,343 | 48,745 | 0 | 0 | 0 | 323,312 | 174,596 | 0 | 0 | 0 | 497,909 | 0 | 19,301,479 |
| | % Change | -37% | -33% | -11% | -22% | -100% | -100% | -100% | -36% | -25% | #DIV/0! | #DIV/0! | #DIV/0! | -32% | #DIV/0! | -8% |

**Notes:**

(a) The sales for Customer Service have been removed from Soho's figures for both this year and last year.

(b) Last years sales are shown for future days within week and for future weeks within month. These future amounts are excluded from the subtotal "Month-to-Date" subtotal.

(c) The far right hand column "Plan" represents the planned percentage increase for the month multiplied by the prior year MTD sales.

Kate's Daily Flash Report
Prepared by: Nelson Diaz

# Kate's Paperie Daily Flash Sales 2007

Month Ending: September 1, 2007
Week Ending: August 11, 2007
Week No: 45

| | 13th Street TY | 13th Street LY | Soho TY | Soho LY | Spring St-RP7 TY | Spring St-RP7 LY | 3rd Ave TY | 3rd Ave LY | Greenwich TY | Greenwich LY | 57th St TY | 57th St LY | Internet TY | Internet LY | Customer Service TY | Customer Service LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wk 1** | | | | | | | | | | | | | | | | |
| Sun | 1,489 | 4,299 | 0 | 10,682 | 3,380 | 0 | 4,822 | 6,840 | 0 | 2,222 | 5,595 | 8,394 | 2,491 | 0 | 0 | 428 |
| Mon | 7,802 | 6,612 | 0 | 17,751 | 9,345 | 0 | 5,768 | 14,029 | 2,828 | 4,648 | 6,412 | 13,198 | 1,825 | 612 | 175 | 1,781 |
| Tue | 3,391 | 5,001 | 0 | 13,928 | 7,202 | 0 | 8,586 | 13,299 | 3,546 | 3,659 | 8,218 | 13,390 | 1,970 | 0 | 90 | 251 |
| Wed | 4,058 | 3,382 | 0 | 14,854 | 7,378 | 0 | 6,831 | 15,775 | 4,218 | 2,899 | 6,654 | 10,014 | 1,970 | 921 | 139 | |
| Thur | 4,348 | 5,548 | 0 | 14,143 | 8,684 | 0 | 8,187 | 13,985 | 2,221 | 3,601 | 9,718 | 8,608 | 1,539 | 2,768 | 602 | 1,225 |
| Fri | 5,474 | 5,167 | 0 | 15,156 | 7,192 | 0 | 6,482 | 9,531 | 3,475 | 2,270 | 8,410 | 9,378 | 708 | 1,116 | 708 | 807 |
| Sat | 5,990 | 8,246 | 0 | 12,620 | 6,478 | 0 | 6,282 | 9,799 | 1,868 | 2,741 | 6,566 | 8,354 | 0 | 378 | 378 | |
| **Total** | 32,833 | 38,256 | 0 | 99,434 | 48,989 | 0 | 47,151 | 82,188 | 17,855 | 21,790 | 51,592 | 73,366 | 8,435 | 5,795 | 1,066 | 4,504 |
| **Wk 2** | | | | | | | | | | | | | | | | |
| Sun | 2,347 | 1,673 | 0 | 10,779 | 4,591 | 0 | 6,243 | 6,851 | 0 | 1,350 | 3,602 | 5,856 | 2,331 | 1,573 | 257 | 1,328 |
| Mon | 2,140 | 4,923 | 0 | 21,562 | 6,399 | 0 | 13,640 | 8,786 | 1,544 | 3,894 | 10,451 | 12,027 | 1,297 | 2,434 | 501 | 730 |
| Tue | 6,889 | 6,189 | 0 | 12,526 | 8,173 | 0 | 6,207 | 9,337 | 4,318 | 3,732 | 12,169 | 9,395 | 957 | 97 | 97 | |
| Wed | 6,194 | 5,665 | 0 | 14,758 | 7,871 | 0 | 6,860 | 10,374 | 2,527 | 4,059 | 13,031 | 10,422 | | 1,254 | | 2,209 |
| Thur | | 5,752 | 0 | 13,453 | | 0 | | 16,161 | | 3,985 | | 11,539 | | 590 | | 845 |
| Fri | | 8,597 | 0 | 17,638 | | 0 | | 15,861 | | 3,218 | | 13,100 | | 782 | | 253 |
| Sat | | 3,360 | 0 | 17,215 | | 0 | | 9,074 | | 2,953 | | 13,721 | | (134) | | |
| **Total** | 17,561 | 36,161 | 0 | 107,929 | 26,944 | 0 | 34,949 | 76,447 | 8,389 | 22,460 | 39,253 | 76,951 | 4,585 | 6,296 | 1,555 | 5,398 |
| **Wk 3** | | | | | | | | | | | | | | | | |
| Sun | 0 | 3,395 | 0 | 13,071 | 0 | 0 | 0 | 7,822 | 0 | 1,761 | 0 | 4,694 | 0 | 1,679 | 0 | |
| Mon | 0 | 3,898 | 0 | 16,611 | 0 | 0 | 0 | 11,768 | 0 | 2,802 | 0 | 14,215 | 0 | 1,522 | 0 | |
| Tue | 0 | 7,302 | 0 | 15,708 | 0 | 0 | 0 | 13,045 | 0 | 2,490 | 0 | 10,045 | 0 | 1,247 | 0 | |
| Wed | 0 | 6,999 | 0 | 16,495 | 0 | 0 | 0 | 13,443 | 0 | 5,368 | 0 | 14,063 | 0 | 881 | 0 | |
| Thur | 0 | 6,703 | 0 | 13,403 | 0 | 0 | 0 | 13,401 | 0 | 2,621 | 0 | 12,803 | 0 | 977 | 0 | |
| Fri | 0 | 7,176 | 0 | 18,397 | 0 | 0 | 0 | 14,115 | 0 | 2,688 | 0 | 15,572 | 0 | 1,808 | 0 | |
| Sat | 0 | 5,267 | 0 | 14,396 | 0 | 0 | 0 | 6,904 | 0 | 3,310 | 0 | 10,494 | 0 | (134) | 0 | |
| **Total** | 0 | 39,741 | 0 | 108,141 | 0 | 0 | 0 | 85,829 | 0 | 20,867 | 0 | 82,345 | 0 | 6,683 | 0 | 8,169 |
| **Wk 4** | | | | | | | | | | | | | | | | |
| Sun | 0 | 2,365 | 0 | 9,405 | 0 | 0 | 0 | 6,849 | 0 | 835 | 0 | 5,830 | 0 | 1,231 | 0 | |
| Mon | 0 | 3,898 | 0 | 21,111 | 0 | 0 | 0 | 10,473 | 0 | 2,188 | 0 | 12,630 | 0 | 1,053 | 0 | |
| Tue | 0 | 7,302 | 0 | 18,360 | 0 | 0 | 0 | 13,849 | 0 | 2,606 | 0 | 11,586 | 0 | 668 | 0 | |
| Wed | 0 | 6,999 | 0 | 16,799 | 0 | 0 | 0 | 10,702 | 0 | 4,670 | 0 | 14,563 | 0 | 765 | 0 | |
| Thur | 0 | 6,703 | 0 | 12,405 | 0 | 0 | 0 | 15,187 | 0 | 3,092 | 0 | 15,163 | 0 | | 0 | |
| Fri | 0 | 7,176 | 0 | 16,795 | 0 | 0 | 0 | 12,419 | 0 | 4,236 | 0 | 13,747 | 0 | | 0 | |
| Sat | 0 | 5,257 | 0 | 15,587 | 0 | 0 | 0 | 5,495 | 0 | 3,956 | 0 | 6,486 | 0 | | 0 | |
| **Total** | 0 | 39,741 | 0 | 108,882 | 0 | 0 | 0 | 75,772 | 0 | 21,583 | 0 | 79,995 | 0 | 4,425 | 0 | |
| **Wk 5** | | | | | | | | | | | | | | | | |
| Sun | 0 | 2,821 | 0 | 10,847 | 0 | 0 | 0 | 9,011 | 0 | 1,035 | 0 | 5,327 | 0 | 1,475 | 0 | 653 |
| Mon | 0 | 3,956 | 0 | 15,226 | 0 | 0 | 0 | 17,432 | 0 | 3,258 | 0 | 7,927 | 0 | 2,996 | 0 | 394 |
| Tue | 0 | 5,265 | 0 | 17,562 | 0 | 0 | 0 | 6,428 | 0 | 2,451 | 0 | 10,722 | 0 | 811 | 0 | 1,462 |
| Wed | 0 | 3,979 | 0 | 19,733 | 0 | 0 | 0 | 11,528 | 0 | 3,680 | 0 | 13,396 | 0 | 2,586 | 0 | 4,395 |
| Thur | 0 | 4,831 | 0 | 15,659 | 0 | 0 | 0 | 12,441 | 0 | 3,609 | 0 | 10,843 | 0 | 1,444 | 0 | |
| Fri | 0 | 7,430 | 0 | 16,746 | 0 | 0 | 0 | 9,565 | 0 | 3,519 | 0 | 10,924 | 0 | 445 | 0 | |
| Sat | 0 | 3,511 | 0 | 19,110 | 0 | 0 | 0 | 11,046 | 0 | 2,657 | 0 | 7,484 | 0 | | 0 | |
| **Total** | 0 | 31,793 | 0 | 108,853 | 0 | 0 | 0 | 97,451 | 0 | 19,609 | 0 | 66,724 | 0 | 9,056 | 0 | 6,804 |
| **Grand Total** | 50,393 | 186,493 | 0 | 535,029 | 75,953 | 0 | 80,100 | 417,605 | 26,244 | 106,319 | 90,846 | 377,080 | 13,021 | 32,265 | 2,620 | 24,846 |

**Kim Hassler**

| | |
|---|---|
| **From:** | master file flax [lionel.flax@gmail.com] |
| **Sent:** | Thursday, August 09, 2007 12:41 PM |
| **To:** | kah@kolo-usa.com |
| **Subject:** | Fwd: FW: Daily Cash Report.xls August 8, 2007 |

---------- Forwarded message ----------
From: **Flax, Lionel** <LioFlax@katespaperie.com>
Date: Aug 9, 2007 12:10 PM
Subject: FW: Daily Cash Report.xls  August 8, 2007
To: lionel.flax@gmail.com

<<Daily Cash Report.xls>>

Lionel Flax
Kate's Paperie
Chief Executive Officer
(212) 630-0710, ext 317
LioFlax@katespaperie.com

-----Original Message-----
From: Jenkins, Joyce
Sent: Thursday, August 09, 2007 11:01 AM
To: Flax, Leonard; Flax, Lionel; Barreiro, Joe; jay@jtshulman.com; jarrett@jtscocpa.com
Cc: Colon, Elizabeth; Smalls, Naimmah
Subject: Daily Cash Report.xls August 8, 2007

--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297

Kate's Paperie
Daily Cash Report

| Cash Activity | Week Ending: 08/04/07 | | | | | Week to Date |
|---|---|---|---|---|---|---|
| | Monday 7/30 | Tuesday 7/31 | Wednesday 8/1 | Thursday 8/2 | Friday 8/3 & Sat 8/4 | |
| Beginning Cash Availability - Per Bank | 344,032 | 406,666 | 242,679 | 243,156 | 256,909 | 344,032 |
| Add: Deposits | 81,454 | 69,671 | 35,286 | 33,972 | 48,759 | 269,142 |
| Deduct: Clearings | (18,821) | (233,658) | (34,809) | (20,218) | (27,444) | (334,950) |
| Ending Cash Availability - Per Bank | 406,666 | 242,679 | 243,156 | 256,909 | 278,225 | 278,225 |
| Balance Per Bank of America - Greenwich | 16,454 | 17,045 | 17,436 | 17,895 | 18,301 | |
| Less: Outstanding Checks - below | (149,551) | (109,439) | (355,713) | (335,809) | (362,491) | |
| Free Cash | 273,568 | 150,284 | (95,121) | (61,005) | (65,965) | |
| Consolidated Deposits in Transit | 144,279 | 114,238 | 121,307 | 126,961 | 141,320 | |
| Free Cash w/ Deposits in Transit | 417,847 | 264,522 | 26,186 | 65,956 | 75,355 | |

| Outstanding checks: | | | | | | |
|---|---|---|---|---|---|---|
| Beginning Balance | 165,678 | 149,551 | 109,439 | 355,713 | 335,809 | |
| New Checks Issue - LTD | 2,694 | 14,038 | 275,678 | 298 | 47,749 | |
| New Checks Issue - Receipt Con | 0 | 178,847 | 0 | 0 | 10,222 | |
| Bank Loan & Fees - Receipt Con | 0 | 661 | 4,728 | 0 | 0 | |
| Voids | 0 | 0 | 0 | 0 | 0 | |
| Checks clearing - LTD | (18,821) | (54,150) | (29,404) | (20,202) | (21,068) | |
| Checks clearing - Receipt Con | 0 | (179,847) | 0 | 0 | (10,222) | |
| Bank Loan & Fees - Clearing | 0 | (661) | (4,728) | 0 | 0 | |
| Ending Balance | 149,551 | 109,439 | 355,713 | 335,809 | 362,491 | 0 |

| Vouchered Accounts Payable: at the beginning of the week: | |
|---|---|
| Trade - Total | |
| Trade - Greater Than 60 days | |
| Printing - Total | |
| Printing - Greater Than 60 days | |
| Expense - Total | |
| Expense - Greater Than 60 Days | |
| Total | 0.00 |

Kate's Paperie
Daily Cash Report

| Cash Activity | Week Ending: 08/11/07 | | | | | Week to Date |
| --- | --- | --- | --- | --- | --- | --- |
| | Monday 8/6 | Tuesday 8/7 | Wednesday 8/8 | Thursday 8/9 | Friday 8/10 & Sat 8/11 | |
| Beginning Cash Availability - Per Bank | 278,225 | 329,204 | 359,892 | 0 | 0 | 278,225 |
| Add: Deposits | 70,364 | 62,542 | 26,539 | 0 | 0 | 159,445 |
| Deduct: Clearings | (19,385) | (31,853) | (10,558) | 0 | 0 | (61,796) |
| Ending Cash Availability - Per Bank | 329,204 | 359,892 | 375,874 | 0 | 0 | 375,874 |
| Balance Per Bank of America - Greenwich | 18,803 | 19,121 | 19,519 | 0 | 0 | |
| Less: Outstanding Checks - below | (346,952) | (315,099) | (317,383) | 0 | 0 | |
| Free Cash | 1,054 | 63,915 | 78,010 | 0 | 0 | |
| Consolidated Deposits in Transit | 130,033 | 109,384 | 126,196 | 0 | 0 | |
| Free Cash w/ Deposits in Transit | 131,088 | 173,299 | 204,205 | 0 | 0 | |

| Outstanding checks | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Beginning Balance | 362,491 | 346,952 | 315,099 | 0 | 0 | |
| New Checks Issue - LTD | 0 | 0 | 12,842 | 0 | 0 | |
| New Checks Issue - Receipt Con. | 0 | 0 | 0 | 0 | 0 | |
| Bank Loan & Fees - Receipt Con | 0 | 0 | 0 | 0 | 0 | |
| Voids | 0 | 0 | 0 | 0 | 0 | |
| Checks clearing - LTD | (15,539) | (31,853) | (10,558) | 0 | 0 | |
| Checks clearing - Receipt Con. | 0 | 0 | 0 | 0 | 0 | |
| Bank Loan & Fees - Clearing | 0 | 0 | 0 | 0 | 0 | |
| Ending Balance | 346,952 | 315,099 | 317,383 | 0 | 0 | 0 |

| Vouchered Accounts Payable: at the beginning of the week: | |
| --- | --- |
| Trade - Total | |
| Trade - Greater Than 60 days | |
| Printing - Total | |
| Printing - Greater Than 60 days | |
| Expense - Total | |
| Expense - Greater Than 60 Days | |
| Total | 0.00 |

# Kim Hassler

| | |
|---|---|
| **From:** | Kimberly Hassler [kah@kolo-usa.com] |
| **Sent:** | Thursday, August 09, 2007 3:51 PM |
| **To:** | 'Colon, Elizabeth' |
| **Subject:** | RE: outstanding Checks |

Thank you, Elizabeth.

I have attached the expanded version of the Daily Cash Report. I need the additional information on an on-going basis (every day).

Regarding customer deposits – is the deposit they pay 100% of the retail sales order value or just a percentage? Can you please provide the information on how much we currently have for customer deposits on orders we have not fulfilled?

Thank you.
-Kim


**From:** Colon, Elizabeth [mailto:ecolon@katespaperie.com]
**Sent:** Thursday, August 09, 2007 12:37 PM
**To:** 'kah@kolo-usa.com'
**Subject:** outstanding Checks

Kate's Paperie
Daily Cash Report

## Kim Hassler

**From:** Kimberly Hassler [kah@kolo-usa.com]
**Sent:** Thursday, August 09, 2007 4:07 PM
**To:** 'Jenkins, Joyce'
**Subject:** RE: Payment Arrangements

Hi.  I just wanted to let you know I got this e-mail.  I'm just waiting on Keith…I'll get back to you as soon as possible.

-Kim

**From:** Jenkins, Joyce [mailto:jjenkins@katespaperie.com]
**Sent:** Thursday, August 09, 2007 1:36 PM
**To:** kah@kolo-usa.com
**Cc:** Flax, Lionel; Barreiro, Joe; Flax, Lowell; Colon, Elizabeth
**Subject:** Payment Arrangements
**Importance:** High

Hi Kim-

Listed are 3 vendors that we have set-up payment arrangements with and must adhere to.

- **Rossler GMBH** - They have forgiven us $10,000 and frozen $16,521.69 until the end of 2008.We must pay off balance  at  $5000 per month starting this week (today or tomorrow the very latest) as they have put us back on terms of 75 days as opposed to pre-payment.
- **The New York Times** - We owed them $11,770 and set a schedule of 3 payments of $3923.33 each beginning July 13. Next payment due is August 13th, Monday. Should be overnited today or tomorrow 8-10-07 the latest.
- **BTC Distinguished French Gifts** - We made the first payment for July 31 of $2426.80. The 2nd payment is due to be received on or before August 30,2007 in the amount of $1401.26 and the 3rd payment of $437.94 must be received by September 30th.

Please advise today for the first 2 vendors. Thanks

Regards,

JJ

Joyce Jenkins

1/15/2008

Kate's Paperie
460 W.34th Street
New York,N.Y. 10001
T) 212-630-0710 x330
F)212-967-0294
JJENKINS@KATESPAPERIE.COM

Case 1:07-cv-10653-CM     Document 15-3     Filed 01/22/2008     Page 34 of 50

**Kim Hassler**

| | |
|---|---|
| **From:** | Jenkins, Joyce [jjenkins@katespaperie.com] |
| **Sent:** | Thursday, August 09, 2007 4:26 PM |
| **To:** | kah@kolo-usa.com |
| **Cc:** | Flax, Lionel; Flax, Lowell |
| **Subject:** | Dynamics Report:PM Aged TB - Options - Detail |

This is for Progress Packaging.

JJ

<<PM Aged TB - Options - Detail.txt>>

```
                          PM Aged TB - Options - Detail
System:     8/9/2007     4:19:23 PM                    Kates Paperie
                         Page:    1
User Date:  8/9/2007                                   AGED TRIAL BALANCE
                         User ID: Joyce
                                                       Payables Management
Ranges:
  Vendor ID:       101770 - 101770                     User-Defined 1: First - Last
                         Print Option:DETAIL
  Class ID:        First - Last                        Document Date:  1/1/1996 -
8/9/2007                 Age By:        Due Date
  Payment Priority:First - Last                        Document Number:First - Last
                         Aging Date: 8/9/2007
  Vendor Name:     First - Last
Exclude:  Zero Balance, No Activity, Multicurrency Info
Sorted By: Vendor Name
           Document Date
                                                              * - Indicates an
unposted credit document that has been applied.
```

| Vendor ID | Name | | | Class ID | User-Defined 1 |
|---|---|---|---|---|---|

```
---------------------------------------------------------------------------
---------------------------------------------------------------------------
   Voucher/Payment No. Type    Document Amount   Disc Avail    Current Period
1 - 30 Days      31 - 60 Days     61 and Over
   Document Number      Doc Date   Due Date    Disc Date   Writeoff Amount
---------------------------------------------------------------------------
---------------------------------------------------------------------------
101770          Progress Packaging Ltd.        DEFAULT
   00177057            INV          $1,871.90
                                    $1,871.90
   50251374            10/30/2006 11/29/2006


   00177061            INV            $337.81
                                      $337.81
   50251896            11/15/2006 12/15/2006


   00177528            INV            $799.08
                                      $799.08
   50252148            11/23/2006 12/23/2006


   00177058            INV          $5,092.12
                                    $5,092.12
   50252975            12/18/2006 1/17/2007


   00173210            INV          $4,581.26
                                    $4,581.26
   50253292            1/11/2007 2/10/2007


   00177060            INV          $3,174.95
                                    $3,174.95
   50253295            1/11/2007 2/10/2007
                              Page 1
```

PM Aged TB - Options - Detail

| | | | |
|---|---|---|---|
| 00177062 | INV | $5,877.90 | |
| | | $5,877.90 | |
| 50253566 | 1/26/2007 | 2/25/2007 | |
| | | | |
| 00173821 | INV | $286.38 | |
| | | $286.38 | |
| 50253650 | 2/1/2007 | 3/3/2007 | |
| 00176337 | CRM | | |
| | | ($69.20) | |
| 00177537 | INV | $1,534.48 | |
| | | $1,534.48 | |
| 50253760 | 2/8/2007 | 3/10/2007 | |
| | | | |
| 00177492 | INV | $84.28 | |
| | | $84.28 | |
| 50253837 | 2/13/2007 | 3/15/2007 | |
| | | | |
| 00177491 | INV | $32.59 | |
| | | $32.59 | |
| 50253942 | 2/21/2007 | 3/23/2007 | |
| | | | |
| 00177064 | INV | $11,798.54 | |
| | | $11,798.54 | |
| 50254362 | 3/16/2007 | 4/15/2007 | |
| | | | |
| 00177117 | INV | $131.76 | |
| | | $131.76 | |
| 50254498 | 3/23/2007 | 4/22/2007 | |
| | | | |
| 00179672 | CRM | ($5,000.00) | ($5,000.00) |
| 050807DRAW2CM | 5/8/2007 | | |

System:    8/9/2007    4:19:23 PM                        AGED TRIAL BALANCE
                         Page:   2

Vendor ID      Name                          Class ID   User-Defined 1

--------------------------------------------------------------------------
--------------------------------------------------------------------------
    Voucher/Payment No. Type    Document Amount    Disc Avail    Current Period
1 - 30 Days     31 - 60 Days      61 and Over
    Document Number      Doc Date      Due Date    Disc Date    Writeoff Amount

--------------------------------------------------------------------------
--------------------------------------------------------------------------

```
                        PM Aged TB - Options - Detail
                                                    -----------------
------------------  ------------------  ----------------
    14 Voucher(s)  Due:              $30,533.85   Aged Totals:        ($5,000.00)
     $0.00              $0.00         $35,533.85
                                     ==================
==================  ==================  ==================        ==================


      1 Vendor(s)  Due:              $30,533.85 Vendor Totals:        ($5,000.00)
     $0.00              $0.00         $35,533.85
                                     ==================                ==================
==================  ==================  ==================
```

Page 3

**Kim Hassler**

| | |
|---|---|
| **From:** | Jenkins, Joyce [jjenkins@katespaperie.com] |
| **Sent:** | Thursday, August 09, 2007 4:29 PM |
| **To:** | kah@kolo-usa.com |
| **Cc:** | Flax, Lionel; Flax, Lowell |
| **Subject:** | Dynamics Report:PM Aged TB - Options - Detail |

.This is for Boston International

JJ

<<PM Aged TB - Options - Detail.txt>>

```
                              PM Aged TB - Options - Detail
System:      8/9/2007      4:27:37 PM              Kates Paperie
                          Page:   1
User Date:  8/9/2007                              AGED TRIAL BALANCE
                          User ID: Joyce
                                                  Payables Management
Ranges:
  Vendor ID:        100695 - 100695              User-Defined 1: First - Last
                       Print Option:DETAIL
  Class ID:         First - Last                 Document Date:  1/1/1996 -
8/9/2007                Age By:      Due Date
  Payment Priority:First - Last                  Document Number:First - Last
                       Aging Date: 8/9/2007
  Vendor Name:      First - Last
Exclude:   Zero Balance, No Activity, Multicurrency Info
Sorted By: Vendor Name
           Document Date                              * - Indicates an
unposted credit document that has been applied.
```

| Vendor ID | Name | | Class ID | User-Defined 1 |
|---|---|---|---|---|

```
------------------------------------------------------------------------
------------------------------------------------------------------------
   Voucher/Payment No. Type   Document Amount  Disc Avail   Current Period
1 - 30 Days    31 - 60 Days    61 and Over
   Document Number      Doc Date   Due Date   Disc Date  Writeoff Amount
------------------------------------------------------------------------
------------------------------------------------------------------------
100695          Boston International, Inc  DEFAULT
  00177169             CRM      ($10.34)                     ($10.34)
  615098CM          9/15/2006


  00177170             CRM      ($228.81)                    ($228.81)
  615826CM          9/28/2006


  00177161             CRM      ($10.12)                     ($10.12)
  619725CM          10/16/2006


  00177159             CRM      ($48.48)                     ($48.48)
  619747CM          10/16/2006


  00177168             CRM      ($305.29)                    ($305.29)
  615827CM          10/23/2006


  00177164             CRM      ($19.35)                     ($19.35)
  619725CRM         10/30/2006


  00177166             CRM      ($5,698.60)                  ($5,698.60)
  628119CM          11/1/2006
```

Page 1

PM Aged TB - Options - Detail

| 00177157 | CRM | ($4.50) | ($4.50) |
| 624657CM | 12/13/2006 | | |

| 00177158 | CRM | ($124.25) | ($124.25) |
| 632976CM | 12/13/2006 | | |

| 00177530 | INV | $687.36 | |
| | | $687.36 | |
| 633098 | 12/14/2006 1/13/2007 | | |

| 00177156 | CRM | ($33.87) | ($33.87) |
| 629452CM | 12/19/2006 | | |

| 00176998 | INV | $1,427.70 | |
| | | $1,427.70 | |
| 634229 | 12/28/2006 1/27/2007 | | |

| 00172908 | INV | $800.70 | |
| | | $800.70 | |
| 635480 | 1/12/2007 2/11/2007 | | |

| 00172907 | INV | $1,512.39 | |
| | | $1,512.39 | |
| 635481 | 1/12/2007 2/11/2007 | | |

System:    8/9/2007    4:27:37 PM                    AGED TRIAL BALANCE
                       Page:   2

Vendor ID       Name                    Class ID   User-Defined 1

------------------------------------------------------------------------

  Voucher/Payment No. Type    Document Amount   Disc Avail    Current Period
1 - 30 Days    31 - 60 Days      61 and Over
  Document Number    Doc Date     Due Date    Disc Date   writeoff Amount

------------------------------------------------------------------------

| 00172906 | INV | $731.58 | |
| | | $731.58 | |
| 635482 | 1/12/2007 2/11/2007 | | |

| 00172905 | INV | $231.70 | |
| | | $231.70 | |
| 635483 | 1/12/2007 2/11/2007 | | |

Page 2

PM Aged TB - Options - Detail

| 00172903 | INV | $1,099.26 |
| | | $1,099.26 |
| 635484 | 1/12/2007 | 2/11/2007 |

| 00172902 | INV | $485.96 |
| | | $485.96 |
| 635485 | 1/12/2007 | 2/11/2007 |

| 00172904 | INV | $328.98 |
| | | $328.98 |
| 635486 | 1/12/2007 | 2/11/2007 |

| 00172900 | INV | $832.00 |
| | | $832.00 |
| 635487 | 1/12/2007 | 2/11/2007 |

| 00172895 | INV | $1,460.54 |
| | | $1,460.54 |
| 635488 | 1/12/2007 | 2/11/2007 |

| 00172896 | INV | $1,818.46 |
| | | $1,818.46 |
| 635489 | 1/12/2007 | 2/11/2007 |

| 00172901 | INV | $573.34 |
| | | $573.34 |
| 635490 | 1/12/2007 | 2/11/2007 |

| 00173184 | INV | $971.12 |
| | | $971.12 |
| 635735 | 1/16/2007 | 2/15/2007 |

| 00173335 | INV | $1,568.86 |
| | | $1,568.86 |
| 635792 | 1/17/2007 | 2/16/2007 |

| 00173334 | INV | $2,964.50 |
| | | $2,964.50 |
| 635793 | 1/17/2007 | 2/16/2007 |

```
                          PM Aged TB - Options - Detail
00175109                  INV         $73.80
                                      $73.80
  637342                  1/29/2007   2/28/2007


00173573                  INV         $5,637.42
                                      $5,637.42
  637401                  1/30/2007   3/1/2007


00176995                  INV         $1,654.24
                                      $1,654.24
  637468                  1/30/2007   3/1/2007


00177171                  CRM         ($25.65)                    ($25.65)
  635489CM                2/14/2007


00176996                  INV         $1,044.90
                                      $1,044.90
  641764                  3/1/2007    3/31/2007


System:    8/9/2007    4:27:37 PM                    AGED TRIAL BALANCE
                       Page:   3

Vendor ID        Name                       Class ID    User-Defined 1
------------------------------------------------------------------------
------------------------------------------------------------------------
    Voucher/Payment No. Type    Document Amount   Disc Avail    Current Period
1 - 30 Days      31 - 60 Days        61 and Over   Disc Date   Writeoff Amount
    Document Number     Doc Date    Due Date    Disc Date   Writeoff Amount

------------------------------------------------------------------------
------------------------------------------------------
------------------ ------------------ ------------------
    31 Voucher(s)  Due:         $19,395.55  Aged Totals:        ($6,509.26)
    $0.00             $0.00     $25,904.81
                                ==================                ==================
================== ================== ==================
    1 Vendor(s)    Due:         $19,395.55  Vendor Totals:       ($6,509.26)
    $0.00             $0.00     $25,904.81
                                ==================                ==================
================== ================== ==================
```

Page 4

Case 1:07-cv-10653-CM    Document 15-3    Filed 01/22/2008    Page 43 of 50

## Kim Hassler

| | |
|---|---|
| **From:** | Jenkins, Joyce [jjenkins@katespaperie.com] |
| **Sent:** | Thursday, August 09, 2007 4:31 PM |
| **To:** | kah@kolo-usa.com |
| **Subject:** | Dynamics Report:PM Aged TB - Options - Detail |

.This is Caspari.

JJ

<<PM Aged TB - Options - Detail.txt>>

```
                          PM Aged TB - Options - Detail
System:      8/9/2007    4:30:30 PM              Kates Paperie
                         Page:    1
User Date:   8/9/2007                           AGED TRIAL BALANCE
                         User ID: Joyce
                                                Payables Management
Ranges:
   Vendor ID:        100767 - 100767            User-Defined 1: First - Last
                        Print Option:DETAIL
   Class ID:         First - Last               Document Date:  1/1/1996 -
8/9/2007                          Age By:    Due Date
   Payment Priority:First - Last                Document Number:First - Last
                       Aging Date: 8/9/2007
   Vendor Name:      First - Last
   Exclude:   Zero Balance, No Activity, Multicurrency Info
   Sorted By: Vendor Name
              Document Date
                                                      * - Indicates an
unposted credit document that has been applied.

Vendor ID        Name                     Class ID   User-Defined 1
```

| Voucher/Payment No. Type | Document Amount | Disc Avail | Current Period |
|---|---|---|---|
| 1 - 30 Days  31 - 60 Days  61 and Over | | | |
| Document Number  Doc Date  Due Date | | Disc Date | Writeoff Amount |

```
100767          Caspari (TRADE)            DEFAULT
   00155470              CRM        ($165.50)            ($165.50)
   8052869CM            3/15/2006


   00167454              INV        $17,899.80
                                    $17,899.80
   4031906              8/16/2006  12/15/2006


   00171751              INV          $149.23
                                      $149.23
   4068011              12/4/2006   2/2/2007
   00153759              CRM
                                     ($97.31)

   00171541              INV        $1,863.52
                                    $1,863.52
   4072312              12/20/2006  1/19/2007
   00153758              CRM
                                     ($30.87)

                                                   ----------------
   4 Voucher(s)  Due:      $19,618.87  Aged Totals:       ($165.50)
   $0.00            $0.00   $19,784.37
                           ================          ================

==============  =============  ==============

   1 Vendor(s)  Due:       $19,618.87 Vendor Totals:       ($165.50)
   $0.00            $0.00   $19,784.37
                                   Page 1
```

## Kim Hassler

**From:**    Kimberly Hassler [kah@kolo-usa.com]
**Sent:**    Thursday, August 09, 2007 6:42 PM
**To:**       'Jenkins, Joyce'
**Subject:** RE: William Arthur Draw Check

I have forwarded this to Keith.

-K

**From:** Jenkins, Joyce [mailto:jjenkins@katespaperie.com]
**Sent:** Thursday, August 09, 2007 5:28 PM
**To:** kah@kolo-usa.com
**Cc:** Flax, Lionel; Barreiro, Joe; Flax, Lowell; Colon, Elizabeth
**Subject:** William Arthur Draw Check
**Importance:** High

Kim-

William Arthur works with draw checks only. Each check has been for $25,000 and between April 3 and August 3, 2007 they have received 10 checks.

I received a call today from them requesting the amount of the draw check be increased. (They will be requesting another check next week if the same pattern continues. Every 7 to ten business days.)
If draw check is not received , **THEY WILL NOT SHIP ORDERS**.

JJ

**Joyce Jenkins**
Kate's Paperie
460 W.34th Street
New York,N.Y. 10001
T) 212-630-0710 x330
F)212-967-0294
JJENKINS@KATESPAPERIE.COM

**Kim Hassler**

| | |
|---|---|
| **From:** | master file flax [lionel.flax@gmail.com] |
| **Sent:** | Thursday, August 09, 2007 7:57 PM |
| **To:** | kah@kolo-usa.com |
| **Subject:** | Fwd: FW: Dynamics Report:PM Aged TB - Options - Detail |



PM Aged TB -
Options - Detail....

---------- Forwarded message ----------
From: Flax, Lionel <LioFlax@katespaperie.com>
Date: Aug 9, 2007 7:28 PM
Subject: FW: Dynamics Report:PM Aged TB - Options - Detail
To: lionel.flax@gmail.com


Lionel Flax
Kate's Paperie
Chief Executive Officer
(212) 630-0710, ext 317
LioFlax@katespaperie.com

-----Original Message-----
From: Jenkins, Joyce
Sent: Thursday, August 09, 2007 4:32 PM
To: Flax, Lionel; Flax, Lowell
Subject: FW: Dynamics Report:PM Aged TB - Options - Detail


Forgot to cc you.

JJ


Joyce Jenkins
Kate's Paperie
460 W.34th Street
New York,N.Y. 10001
T) 212-630-0710 x330
F)212-967-0294
JJENKINS@KATESPAPERIE.COM

-----Original Message-----
From: Jenkins, Joyce
Sent: Thursday, August 09, 2007 4:31 PM
To: 'kah@kolo-usa.com'
Subject: Dynamics Report:PM Aged TB - Options - Detail


.This is Caspari.

JJ

--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297

```
                         PM Aged TB - Options - Detail
 System:     8/9/2007    4:30:30 PM                    Kates Paperie
                         Page:    1
 User Date:  8/9/2007                                  AGED TRIAL BALANCE
                         User ID: Joyce
                                                       Payables Management
 Ranges:
   Vendor ID:        100767 - 100767              User-Defined 1: First - Last
         Print Option:DETAIL
   Class ID:         First - Last                 Document Date:  1/1/1996 -
 8/9/2007                  Age By:     Due Date
   Payment Priority:First - Last                  Document Number:First - Last
                          Aging Date: 8/9/2007
   Vendor Name:      First - Last
 Exclude:    Zero Balance, No Activity, Multicurrency Info
 Sorted By: Vendor Name
             Document Date
                                                       * - Indicates an
 unposted credit document that has been applied.

 Vendor ID       Name                    Class ID   User-Defined 1
 --------------------------------------------------------------------------------
 --------------------------------------------------------------------------------
   Voucher/Payment No. Type    Document Amount  Disc Avail   Current Period
 1 - 30 Days      31 - 60 Days      61 and Over
     Document Number      Doc Date   Due Date   Disc Date   Writeoff Amount
 --------------------------------------------------------------------------------
 --------------------------------------------------------------------------------
 100767         Caspari (TRADE)                 DEFAULT
    00155470            CRM          ($165.50)                   ($165.50)
    8052869CM           3/15/2006


    00167454            INV          $17,899.80
                                     $17,899.80
    4031906             8/16/2006   12/15/2006


    00171751            INV             $149.23
                                        $149.23
    4068011             12/4/2006    2/2/2007
 00153759               CRM
                                       ($97.31)

    00171541            INV          $1,863.52
                                     $1,863.52
    4072312             12/20/2006  1/19/2007
 00153758               CRM
                                      ($30.87)
                                                    -------------------
 --------------------------------------------------------------------------------
    4 Voucher(s)  Due:     $19,618.87  Aged Totals:        ($165.50)
 $0.00            $0.00    $19,784.37
                                                    ===================
 ================ ================= ==================
    1 Vendor(s)   Due:     $19,618.87 Vendor Totals:       ($165.50)
 $0.00            $0.00    $19,784.37
                          Page 1
```

## Kim Hassler

**From:** Kimberly Hassler [kah@kolo-usa.com]
**Sent:** Friday, August 10, 2007 1:51 PM
**To:** 'Jenkins, Joyce'
**Subject:** RE: Payment Arrangements

Hi. No, I passed it on to Keith yesterday and he said he would handle it. I will try to track him down.

-Kim

**From:** Jenkins, Joyce [mailto:jjenkins@katespaperie.com]
**Sent:** Friday, August 10, 2007 1:20 PM
**To:** kah@kolo-usa.com
**Subject:** RE: Payment Arrangements

Hi Kim-

Do you have an answer for me?

JJ

**Joyce Jenkins**
Kate's Paperie
460 W.34th Street
New York,N.Y. 10001
T) 212-630-0710 x330
F)212-967-0294
JJENKINS@KATESPAPERIE.COM

**From:** Kimberly Hassler [mailto:kah@kolo-usa.com]
**Sent:** Thursday, August 09, 2007 4:07 PM
**To:** 'Jenkins, Joyce'
**Subject:** RE: Payment Arrangements

Hi. I just wanted to let you know I got this e-mail. I'm just waiting on Keith…I'll get back to you as soon as possible.

-Kim

**From:** Jenkins, Joyce [mailto:jjenkins@katespaperie.com]
**Sent:** Thursday, August 09, 2007 1:36 PM
**To:** kah@kolo-usa.com
**Cc:** Flax, Lionel; Barreiro, Joe; Flax, Lowell; Colon, Elizabeth
**Subject:** Payment Arrangements
**Importance:** High

Hi Kim-

Listed are 3 vendors that we have set-up payment arrangements with and must adhere to.

- **Rossler GMBH** - They have forgiven us $10,000 and frozen $16,521.69 until the end of 2008.We must pay off balance at $5000 per month starting this week (today or tomorrow the very latest) as they have put us back on terms of 75 days as opposed to pre-payment.
- **The New York Times** - We owed them $11,770 and set a schedule of 3 payments of $3923.33 each beginning July 13. Next payment due is August 13th, Monday. Should be overnited today or tomorrow 8-10-07 the latest.
- **BTC Distinguished French Gifts** - We made the first payment for July 31 of $2426.80. The 2nd payment is due to be received on or before August 30,2007 in the amount of $1401.26 and the 3rd payment of $437.94 must be received by September 30th.

Please advise today for the first 2 vendors. Thanks

Regards,

JJ


**Joyce Jenkins**
Kate's Paperie
460 W.34th Street
New York,N.Y. 10001
T) 212-630-0710 x330
F)212-967-0294
JJENKINS@KATESPAPERIE.COM

**Kim Hassler**

From:     Jenkins, Joyce [jjenkins@katespaperie.com]
Sent:     Friday, August 10, 2007 5:31 PM
To:       Colon, Elizabeth
Cc:       kah@kolo-usa.com
Subject:  FW: Cost of sales

Liz-

Please see Kim's question below. Is this payable to vendor ?

JJ


**Joyce Jenkins**
Kate's Paperie
460 W.34th Street
New York,N.Y. 10001
T) 212-630-0710 x330
F)212-967-0294
JJENKINS@KATESPAPERIE.COM


From: Kimberly Hassler [mailto:kah@kolo-usa.com]
Sent: Friday, August 10, 2007 5:25 PM
To: 'Jenkins, Joyce'
Subject: Cost of sales

Hi, Joyce.

Do you know what expenses are included on the financials as "Cost of Sales – Delivery & Gift Wrap" and "Cost of Sales – Printing"?

I am just trying to determine whether either of them include any inventory cost and if all the expenses related to those items are actually paid to outside vendors.

Please give me a call if I haven't explained what I am looking for well enough.

Thanks!

-Kim

## Kim Hassler

| | |
|---|---|
| **From:** | Kimberly Hassler [kah@kolo-usa.com] |
| **Sent:** | Tuesday, August 14, 2007 1:55 PM |
| **To:** | 'Colon, Elizabeth'; 'Jenkins, Joyce' |
| **Subject:** | RE: List of Outstanding checks as of 8/13/07 |

Hi, Elizabeth and Joyce.

I have not yet received the daily cash report and supplemental schedule for Friday/Saturday/Sunday.  Do you have that to send me?

Also, is there anything that needs to be addressed as far as payments today?  I see that the employee benefits – related checks and ConEd checks look like they went out.

Let me know.

Thank you.

-Kim

**From:** Colon, Elizabeth [mailto:ecolon@katespaperie.com]
**Sent:** Tuesday, August 14, 2007 1:04 PM
**To:** 'kah@kolo-usa.com'
**Cc:** Smalls, Naimmah
**Subject:** List of Outstanding checks as of 8/13/07

Nikki,

See the held check for your cash report.

1/15/2008

## Kim Hassler

**From:** master file flax [lionel.flax@gmail.com]
**Sent:** Tuesday, August 14, 2007 4:07 PM
**To:** kah@kolo-usa.com


---------- Forwarded message ----------
From: **Flax, Lionel** <LioFlax@katespaperie.com>
Date: Aug 13, 2007 6:15 PM
Subject: FW: Daily Cash Report.xls   August 10 and 11,2007
To: lionel.flax@gmail.com

<<Daily Cash Report.xls>>


Lionel Flax
Kate's Paperie
Chief Executive Officer
(212) 630-0710, ext 317
LioFlax@katespaperie.com

-----Original Message-----
From: Jenkins, Joyce
Sent: Monday, August 13, 2007 12:03 PM
To: Flax, Leonard; Flax, Lionel; Barreiro, Joe; jay@jtshulman.com; jarrett@jtscocpa.com
Cc: Colon, Elizabeth; Smalls, Naimmah; kah@kolo-usa.com
Subject: Daily Cash Report.xls August 10 and 11,2007


--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297


1/15/2008

Kate's Paperie
Daily Cash Report

| Cash Activity | Week Ending: 08/11/07 | | | | | Week to Date |
|---|---|---|---|---|---|---|
| | Monday 8/6 | Tuesday 8/7 | Wednesday 8/8 | Thursday 8/9 | Friday 8/10 & Sat 8/11 | |
| Beginning Cash Availability - Per Bank | 278,225 | 329,204 | 359,892 | 375,874 | 404,000 | 278,225 |
| Add: Deposits | 70,364 | 62,542 | 26,539 | 35,438 | 37,792 | 232,675 |
| Deduct: Clearings | (19,385) | (31,853) | (10,558) | (7,312) | (4,217) | (73,325) |
| Ending Cash Availability - Per Bank | 329,204 | 359,892 | 375,874 | 404,000 | 437,575 | 437,575 |
| Balance Per Bank of America - Greenwich | 18,803 | 19,121 | 19,519 | 20,159 | 21,219 | |
| Less: Outstanding Checks - below | (346,952) | (315,099) | (317,383) | (318,689) | (320,449) | |
| Free Cash | 1,054 | 63,915 | 78,010 | 105,469 | 138,345 | |
| Consolidated Deposits in Transit | 130,033 | 109,384 | 126,196 | 134,426 | 160,790 | |
| Free Cash w/ Deposits in Transit | 131,088 | 173,299 | 204,205 | 239,896 | 299,135 | |

| Outstanding checks: | | | | | | |
|---|---|---|---|---|---|---|
| Beginning Balance | 362,491 | 346,952 | 315,099 | 317,383 | 318,689 | |
| New Checks Issue - LTD | 0 | 0 | 12,842 | 8,618 | 5,976 | |
| New Checks Issue - Receipt Con | 0 | 0 | 0 | 0 | 0 | |
| Bank Loan & Fees - Receipt Con | 0 | 0 | 0 | 0 | 0 | |
| Voids | 0 | 0 | 0 | 0 | 0 | |
| Checks clearing - LTD | (15,539) | (31,853) | (10,558) | (7,312) | (4,217) | |
| Checks clearing - Receipt Con | 0 | 0 | 0 | 0 | 0 | |
| Bank Loan & Fees - Clearing | 0 | 0 | 0 | 0 | 0 | |
| Ending Balance | 346,952 | 315,099 | 317,383 | 318,689 | 320,449 | 0 |

| Vouchered Accounts Payable: at the beginning of the week: | |
|---|---|
| Trade - Total | |
| Trade - Greater Than 60 days | |
| Printing - Total | |
| Printing - Greater Than 60 days | |
| Expense - Total | |
| Expense - Greater Than 60 Days | |
| Total | 0.00 |

**Kim Hassler**

**From:**    Smalls, Naimmah [nsmalls@katespaperie.com]
**Sent:**    Tuesday, August 14, 2007 5:28 PM
**To:**      'kah@kolo-usa.com'
**Subject:** Daily Cash Report.xls - 8/12-13/07

**From:** Smalls, Naimmah
**Sent:** Tuesday, August 14, 2007 5:21 PM
**To:** Flax, Leonard; Barreiro, Joe; Flax, Lionel; jay@jtshulman.com; Jarrett (JT Shulman) (jarrett@jtscocpa.com);
'kaha@kolo-usa.com'
**Cc:** Colon, Elizabeth; Jenkins, Joyce
**Subject:** Daily Cash Report.xls - 8/12-13/07


Naimmah Smalls
Accounting Associate
Kate's Paperie
Tel:  (212) 630-0710 xt 328
Fax: (212) 967-0294
nsmalls@katespaperie.com

Kate's Paperie
Daily Cash Report

Kash's Paperie
Daily Cash Report

| CASH | Monday 8/13 | Tuesday 8/14 | Wednesday 8/15 | Thursday 8/16 | Friday 8/17 & Sat 8/18 | Week to Date |
|---|---|---|---|---|---|---|
| **Cash Activity** | | | | | | |
| Daily Sales | 62,737.32 | | | | | 62,737.32 |
| Plus | | | | | | |
| Net Sales Tax Collected | 4,929.99 | | | | | 4,929.99 |
| Customer Deposit | (2,495.52) | | | | | (2,495.52) |
| Less | | | | | | |
| Redeemed Gift Cert/Gift Card | 363.35 | | | | | 363.35 |
| Total | 64,706.40 | 0.00 | 0.00 | 0.00 | 0.00 | 64,706.44 |
| | | | | | | |
| Cash Deposit | 7,500.59 | | | | | 7,500.59 |
| Credit Card Transactions | 57,174.03 | | | | | 57,174.03 |
| Total | 64,794.63 | 0.00 | 0.00 | 0.00 | 0.00 | 64,794.63 |
| Difference (should be all) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Accounts Payable**

| | | | | | | |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 373,638.90 |
| Plus vendors processed | | | | | | |
| Trade Vendors | | | | | | |
| Cust First Vendors | | | | | | |
| Expense Vendors | | | | | | |
| Employee benefit deductions | | | | | | |
| Employee reports | | | | | | |
| Less checks issued | | | | | | |
| Trade Vendors | | | | | | |
| Cust First Vendors | 17,521.54 | | | | | |
| Expense Vendors | | | | | | |
| Employee benefit deductions | 54,840.37 | | | | | |
| Employee reports | | | | | | |
| Ending Balance | 307,305.59 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Other Payments:**

| | | | | | | |
|---|---|---|---|---|---|---|
| Payroll | | | | | | |
| Payroll Taxes | | | | | | |
| Sales & Use Tax Remitted | | | | | | |
| Other Payments deposits | | | | | | |
| | | | | | | |
| **Total** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## Kim Hassler

**From:** master file flax [lionel.flax@gmail.com]
**Sent:** Tuesday, August 14, 2007 5:32 PM
**To:** kah@kolo-usa.com
**Subject:** information

---------- Forwarded message ----------
From: **Flax, Lionel** <LioFlax@katespaperie.com>
Date: Aug 14, 2007 5:25 PM
Subject: FW: Daily Cash Report.xls - 8/12-13/07
To: lionel.flax@gmail.com


Lionel Flax
Kate's Paperie
Chief Executive Officer
(212) 630-0710, ext 317
LioFlax@katespaperie.com


**From:** Smalls, Naimmah
**Sent:** Tuesday, August 14, 2007 5:21 PM
**To:** Flax, Leonard; Barreiro, Joe; Flax, Lionel; jay@jtshulman.com; Jarrett (JT Shulman) (jarrett@jtscocpa.com); 'kaha@kolo-usa.com'
**Cc:** Colon, Elizabeth; Jenkins, Joyce
**Subject:** Daily Cash Report.xls - 8/12-13/07


Naimmah Smalls
Accounting Associate
Kate's Paperie
Tel:  (212) 630-0710 xt 328
Fax: (212) 967-0294
nsmalls@katespaperie.com


--
Lionel Flax
Chief Executive Officer
Kate's Paperie


1/15/2008

Kate's Paperie
Daily Cash Report

**CASH**

| CASH | Monday 8/6 | Tuesday 8/7 | Week Ending 08/11/07 Wednesday 8/8 | Thursday 8/9 | Friday 8/10 & Sat 8/11 | Week to Date |
|---|---|---|---|---|---|---|
| Daily Sales | 36,672.17 | 38,544.25 | 37,280.93 | 40,632.96 | 63,394.94 | 217,509.31 |
| Plus: | | | | | | |
| Net Sales Tax Collected | 2,764.90 | 2,906.74 | 2,841.16 | 2,772.51 | 4,734.43 | 16,229.11 |
| Customer deposits | 956.73 | (28.91) | 2,814.85 | 1,700.42 | (2,965.30) | 2,476.11 |
| Less: | | | | | | |
| Redeemed Gift Cert/Gift Card | 162.82 | (109.07) | 250.74 | 876.33 | 302.17 | 1,459.09 |
| Total | 40,020.13 | 42,568.75 | 42,385.30 | 44,271.43 | 64,551.82 | 224,798.65 |
| | | | | | | |
| Cash Deposits | 3,852.00 | 5,745.90 | 4,749.32 | 5,839.55 | 7,974.70 | 28,235.47 |
| Credit Card Transactions | 36,351.18 | 36,822.15 | 38,134.98 | 38,435.90 | 56,877.12 | 206,563.33 |
| Total | 40,203.18 | 42,568.75 | 42,385.30 | 44,271.45 | 64,851.82 | 234,786.65 |
| | | | | | | |
| Difference (should be $0) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Accounts Payable**

Beginning Balance
Plus invoices processed:
  Trade Vendors
  Cust Paid Vendors
  Expense Vendors
  Employee Imprest/Reductions
Less checks issued:
  Trade Vendors
  Cust Paid Vendors
  Expense Vendors
  Employee Imprest/Reductions
Ending Balance

| | | | | | | |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Other Payments:**
Payroll
Prepaid Taxes
Sales & Use Tax Remitted
Other? Please describe

| Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

---

**Cash Activity**

| Cash Activity | Monday 8/6 | Tuesday 8/7 | Week Ending: 08/11/07 Wednesday 8/8 | Thursday 8/9 | Friday 8/10 & Sat 8/11 | Week to Date |
|---|---|---|---|---|---|---|
| Beginning Cash Availability - Per Bank | 278,225 | 329,204 | 359,892 | 375,874 | 404,000 | 278,225 |
| Add: Deposits | 70,264 | 62,542 | 26,539 | 27,792 | 28,792 | 222,075 |
| Output Operations | 956.73 | (31,852) | (10,558) | (2,312) | (4,217) | (19,330) |
| Ending Cash Availability - Per Bank | 328,204 | 359,892 | 375,874 | 404,000 | 427,575 | 427,575 |
| Balance For Bank of America - (Overdraft) | 19,620 | 19,121 | 19,519 | 20,159 | 21,519 | |
| Less: Outstanding Checks - Inflow | (78,216) | (46,351) | (48,646) | (169,631) | (171,390) | (171,390) |
| Free Cash | 249,392 | 322,862 | 246,247 | 254,528 | 281,404 | |
| Consolidated Deposits in Transit | 130,622 | 109,234 | 126,195 | 134,420 | 160,780 | |
| Free Cash, w/ Deposits in Transit | 259,825 | 442,036 | 472,943 | 388,964 | 448,184 | 448,184 |

**Outstanding checks**

| | | | | | | |
|---|---|---|---|---|---|---|
| Beginning Balance | 362,491 | 78,214 | 46,351 | 46,646 | 169,631 | |
| New Checks Issue - LTD | 0 | 0 | 12,842 | 6,633 | 5,976 | |
| New Checks Issue - Prepaid Coll | 0 | 0 | 0 | 0 | 0 | |
| Bank Loan & Fees - Prepaid Coll | 0 | 0 | 0 | 0 | 0 | |
| Voids | (15,526) | (31,863) | (10,558) | (2,312) | (4,317) | |
| Checks clearing LTD | 0 | 0 | 0 | 0 | 0 | |
| Checks clearing - Prepaid Coll | (568,728) | 0 | 0 | (6,352) | 0 | |
| HELD CHECKS RELEASED | 0 | 0 | 0 | 128,852 | 0 | |
| Bank Loan & Fees - Clearing | 0 | 0 | 0 | 0 | 0 | |
| Ending Balance | 78,214 | 46,351 | 48,646 | 169,631 | 171,290 | 0 |

**Unvouchered Accounts Payable:**
at the beginning of the week:

Trade - Total
Trade - Greater Than 60 days

Prepaid - Total
Prepaid - Greater Than 60 days

Expense - Total
Expense - Greater Than 60 days

| Total | | | | | 0.00 | |

**Kate's Paperie**
Daily Cash Report

Week Ending: 08/18/07

| CASH | Monday 8/13 | Tuesday 8/14 | Wednesday 8/15 | Thursday 8/16 | Friday 8/17 & Sat 8/18 | Week to Date |
|---|---|---|---|---|---|---|
| Daily Sales | | | | | | |
| Plus: | | | | | | |
| Sales Tax Collected | | | | | | |
| Checks Received | | | | | | |
| Less: | | | | | | |
| Receivables Left Over/Cash Fund | | | | | | |
| Total | | 0.00 | 0.00 | 0.00 | 0.00 | |
| Cash Deposits | | | | | | |
| Less: Cash Disbursements | | | | | | |
| Total | | | | | | |
| Petty Cash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Difference (should be $0) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

| Accounts Payable | | | | | | |
|---|---|---|---|---|---|---|
| Beginning Balance | 378,285.00 | | | | | |
| Plus invoices processed: | | | | | | |
| Trade Vendors | | | | | | |
| Out Print Vendors | | | | | | |
| Express Vendors | | | | | | |
| Employee reimbursements | | | | | | |
| Employee expenses | | | | | | |
| Less: checks issued | | | | | | |
| Trade Vendors | | | | | | |
| Out Print Vendors | | | | | | |
| Express Vendors | | | | | | |
| Employee reimbursements | | | | | | |
| Employee expenses | | | | | | |
| Ending Balance | | 0.00 | 0.00 | 0.00 | 0.00 | |

| Other Payments | | | | | | |
|---|---|---|---|---|---|---|
| Payroll | | | | | | |
| Payroll Taxes | | | | | | |
| Sales & Use Tax Remitted | | | | | | |
| Other? Please annotate | | | | | | |
| Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

| Cash Activity | Monday 8/13 | Tuesday 8/14 | Wednesday 8/15 | Thursday 8/16 | Friday 8/17 & Sat 8/18 | Week to Date |
|---|---|---|---|---|---|---|
| Beginning Cash Availability - Per Bank | | | | | | |
| Plus: Deposits | | | | | | |
| Less: Disbursements | | | | | | |
| Ending Cash Availability - Per Bank | | | | | | |
| Balance Per Bank of America - Statements | | | | | | |
| Less: Outstanding Checks - below | | | | | | |
| Petty Cash | | | | | | |
| Concentrated Deposits in Transit | | | | | | |
| Plus Cash w/Projects in Transit | | | | | | |

| Outstanding checks | | | | | | |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | |
| New Checks Issued - LTD | | | | | | |
| New Checks Issued - Replaced Chk | | | | | | |
| Bad Lock & Keys - Replaced Chk | | | | | | |
| VOID | | | | | | |
| Checks Clearing - LTD | | | | | | |
| Checks Clearing - Replaced Chk | | | | | | |
| HELD CHECKS | | | | | | |
| HELD CHECKS RELEASED | | | | | | |
| Bad Lock & Keys - Clearing | | | | | | |
| Ending Balance | | | | | | |

| Vouchered Accounts Payable, at the beginning of the week | | | | | | |
|---|---|---|---|---|---|---|
| Trade - Total | | | | | | |
| Trade - Greater Than 60 days | | | | | | |
| Printing - Total | | | | | | |
| Printing - Greater Than 60 days | | | | | | |
| Expense - Total | | | | | | |
| Expense - Greater Than 60 days | | | | | | |
| Total | 0.00 | | | | | |

**Kim Hassler**

| | |
|---|---|
| **From:** | Smalls, Naimmah [nsmalls@katespaperie.com] |
| **Sent:** | Wednesday, August 15, 2007 11:21 AM |
| **To:** | Flax, Leonard; Barreiro, Joe; Flax, Lionel; 'jay@jtshulman.com'; 'Jarrett (JT Shulman) (jarrett@jtscocpa.com)'; 'kah@kolo-usa.com' |
| **Cc:** | Colon, Elizabeth; Jenkins, Joyce |
| **Subject:** | Daily Cash Report.xls - 8/14/07 |

Naimmah Smalls
Accounting Associate
Kate's Paperie
Tel:  (212) 630-0710 xt 328
Fax: (212) 967-0294
nsmalls@katespaperie.com

Kate's Paperie
Daily Cash Report

**Kim Hassler**

From:    Smalls, Naimmah [nsmalls@katespaperie.com]
Sent:    Wednesday, August 15, 2007 11:42 AM
To:      Flax, Leonard; Barreiro, Joe; Flax. Lionel; 'jay@jtshulman.com'; 'Jarrett (JT Shulman)
         (jarrett@jtscocpa.com)'; 'kah@kolo-usa.com'
Cc:      Colon, Elizabeth; Jenkins, Joyce
Subject: Daily Cash Report.xls - 8/14/04 - *Revised*


Naimmah Smalls
Accounting Associate
Kate's Paperie
Tel:  (212) 630-0710 xt 328
Fax: (212) 967-0294
nsmalls@katespaperie.com

Kate's Paperie
Daily Cash Report

**Kim Hassler**

| | |
|---|---|
| **From:** | Smalls, Naimmah [nsmalls@katespaperie.com] |
| **Sent:** | Wednesday, August 15, 2007 12:07 PM |
| **To:** | Flax, Lionel; 'kah@kolo-usa.com' |
| **Cc:** | Colon, Elizabeth; Jenkins, Joyce |
| **Subject:** | Payments for 8/15/07 |
| **Importance:** | High |

Hello,

I just want to let you know that there are some checks that need to be cut today.

**It is urgent that they are mailed out today as well.**

**UPS - $14,000** (This covers the month of JUNE 2007)

**Custom Printing - $5,300** (This is the total of printing vendors that allow us a little more time to pay as opposed to immediate prepayment)

**Julie Holcomb - $4,600** (This vendor is very quick to stop shipping orders if not payment is received.)

**Trade - $2,600** (Again, trade vendors who allow a little more time to pay as opposed to immediate prepayment.)

**Special Orders - $940.72** - (This **must** be paid. Our customers have already paid in full for the products.)

**Grand Total for 8/15/07:     $27,440.72**

In addition to this, American Express (**$50,400**) will need to be paid soon as well. Possibly Thursday or Friday at the latest.

Naimmah Smalls
Accounting Associate
Kate's Paperie
Tel:  (212) 630-0710 xt 328
Fax: (212) 967-0294
nsmalls@katespaperie.com

**Kim Hassler**

From:    Smalls, Naimmah [nsmalls@katespaperie.com]
Sent:    Thursday, August 16, 2007 12:04 PM
To:    Flax, Leonard; Barreiro, Joe; Flax, Lionel; 'jay@jtshulman.com'; 'Jarrett (JT Shulman) (jarrett@jtscocpa.com)'; 'kah@kolo-usa.com'
Cc:    Colon, Elizabeth; Jenkins, Joyce
Subject: Daily Cash Report.xls - 8/15/07

Naimmah Smalls
Accounting Associate
Kate's Paperie
Tel:  (212) 630-0710 xt 328
Fax: (212) 967-0294
nsmalls@katespaperie.com

Kate's Paprasi
Daily Cash Report

**Kim Hassler**

| | |
|---|---|
| **From:** | Smalls, Naimmah [nsmalls@katespaperie.com] |
| **Sent:** | Monday, August 20, 2007 5:38 PM |
| **To:** | Flax, Leonard; Barreiro, Joe; Flax, Lionel; 'jay@jtshulman.com'; 'Jarrett (JT Shulman) (jarrett@jtscocpa.com)'; 'kah@kolo-usa.com' |
| **Cc:** | Colon, Elizabeth; Jenkins, Joyce |
| **Subject:** | Daily Cash Report.xls - 8/17/07 & 8/18/07 |

Naimmah Smalls
Accounting Associate
Kate's Paperie
Tel:  (212) 630-0710 xt 328
Fax: (212) 967-0294
nsmalls@katespaperie.com

Kate's Paperie
Daily Cash Report

**Kim Hassler**

| | |
|---|---|
| **From:** | Smalls, Naimmah [nsmalls@katespaperie.com] |
| **Sent:** | Monday, August 20, 2007 5:56 PM |
| **To:** | Flax, Leonard; Barreiro, Joe; Flax, Lionel; 'jay@jtshulman.com'; 'Jarrett (JT Shulman) (jarrett@jtscocpa.com)'; 'kah@kolo-usa.com' |
| **Cc:** | Colon, Elizabeth; Jenkins, Joyce |
| **Subject:** | Daily Cash Report.xls - 8/18-19/07 *REVISED* |

Naimmah Smalls
Accounting Associate
Kate's Paperie
Tel:  (212) 630-0710 xt 328
Fax: (212) 967-0294
nsmalls@katespaperie.com

Kate's Paperie
Daily Cash Report

## Table 1 — Week Ending 08/18/07

| Cash Activity | Monday 8/13 | Tuesday 8/14 | Wednesday 8/15 | Thursday 8/16 | Friday 8/17 & Sat 8/18 | Week to Date |
|---|---|---|---|---|---|---|
| Beginning Cash Available - Per Bank | | | | | | |
| Add: Deposits | | | | | | |
| Deduct: Clearings | | | | | | |
| Ending Cash Available - Per Bank | | | | | | |
| Balance Per Bank of America - Greenwich | | | | | | |
| HELD: 8/16-2-8 | | | | | | |
| HELD CHECKS-8 RELEASED | | | | | | |
| Less: Outstanding Checks - Below | | | | | | |
| Available Cash | | | | | | |
| Outstanding Deposits in Transit | | | | | | |
| Daily Sales of Deposits in Transit | | | | | | |

### Outstanding Checks

| | Monday 8/13 | Tuesday 8/14 | Wednesday 8/15 | Thursday 8/16 | Friday 8/17 & Sat 8/18 | Week to Date |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | |
| New Checks-Major - LTD | | | | | | |
| New Checks Minor - Recon'd Con | | | | | | |
| Bank Load & Fees - Recon'd Con | | | | | | |
| Voids | | | | | | |
| Checks Cleared - LTD | | | | | | |
| Checks Cleared - Recon'd Con | | | | | | |
| Ending Balance | | | | | | |
| Bank Load & Fees - Clearing | | | | | | |
| Ending Balance | | | | | | |

### Unvouchered Accounts Payable:

| | |
|---|---|
| Trade - Total | |
| Trade - Greater Than 60 Days | |
| Freight - Total | |
| Freight - Greater Than 60 Days | |
| Expenses - Total | |
| Expenses - Greater Than 60 Days | |
| Total | |

## Table 2 — Week Ending 08/18/07

| CASH | Monday 8/13 | Tuesday 8/14 | Wednesday 8/15 | Thursday 8/16 | Friday 8/17 & Sat 8/18 | Week to Date |
|---|---|---|---|---|---|---|
| Daily Sales | | | | | | |
| Plus: | | | | | | |
| Net Sales Tax Collected | | | | | | |
| Customer Deposits | | | | | | |
| Less: | | | | | | |
| Repayment of Gift Card/Gift Card | | | | | | |
| Total | | | | | | |
| Cash Deposit | | | | | | |
| Credit Card Transactions | | | | | | |
| Total | | | | | | |
| Difference in deposit to S/H | | | | | | |

### Accounts Payable

| | | | | | | |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | |
| Plus Invoices Processed: | | | | | | |
| Trade Vendors | | | | | | |
| Cash/Float Vendors | | | | | | |
| Expense Vendors | | | | | | |
| Invoiced Entries | | | | | | |
| Employee benefits/deductions | | | | | | |
| Employee expenses | | | | | | |
| Less checks issued: | | | | | | |
| Trade Vendors | | | | | | |
| Cash/Float Vendors | | | | | | |
| Expense Vendors | | | | | | |
| Employee benefits/deductions | | | | | | |
| Employee expenses | | | | | | |
| Ending Balance | | | | | | |

### Other Payments:

| | | | | | | |
|---|---|---|---|---|---|---|
| Payroll Taxes | | | | | | |
| Sales & Use Tax Remitted | | | | | | |
| Other Payments/deposits | | | | | | |

| Total | | | | | | |

**Kim Hassler**

| | |
|---|---|
| **From:** | Smalls, Naimmah [nsmalls@katespaperie.com] |
| **Sent:** | Tuesday, August 21, 2007 1:41 PM |
| **To:** | Flax, Leonard; Barreiro, Joe; Flax, Lionel; 'jay@jtshulman.com'; 'Jarrett (JT Shulman) (jarrett@jtscocpa.com)'; 'kah@kolo-usa.com' |
| **Cc:** | Colon, Elizabeth; Jenkins, Joyce |
| **Subject:** | Daily Cash Report.xls - 8/19-20/07 |

Naimmah Smalls
Accounting Associate
Kate's Paperie
Tel:  (212) 630-0710 xt 328
Fax: (212) 967-0294
nsmalls@katespaperie.com

Kato's Popeye
Daily Cash Report

**Kim Hassler**

| | |
|---|---|
| **From:** | Smalls, Naimmah [nsmalls@katespaperie.com] |
| **Sent:** | Wednesday, August 22, 2007 2:49 PM |
| **To:** | Flax, Leonard; Barreiro, Joe; Flax, Lionel; 'jay@jtshulman.com'; 'Jarrett (JT Shulman) (jarrett@jtscocpa.com)'; 'kah@kolo-usa.com' |
| **Cc:** | Colon, Elizabeth; Jenkins, Joyce; Flax, Lowell |
| **Subject:** | Daily Cash Report.xls - 8/21/07 |

Naimmah Smalls
Accounting Associate
Kate's Paperie
Tel:  (212) 630-0710 xt 328
Fax: (212) 967-0294
nsmalls@katespaperie.com

Kate's Paperie
Daily Cash Report

**Kim Hassler**

| | |
|---|---|
| From: | Smalls, Naimmah [nsmalls@katespaperie.com] |
| Sent: | Thursday, August 23, 2007 1:30 PM |
| To: | Flax, Leonard; Barreiro, Joe; Flax, Lionel; Flax, Lowell; 'jay@jtshulman.com'; 'Jarrett (JT Shulman) (jarrett@jtscocpa.com)'; 'kah@kolo-usa.com' |
| Cc: | Colon, Elizabeth; Jenkins, Joyce |
| Subject: | Daily Cash Report.xls - 8/22/07 |

Naimmah Smalls
Accounting Associate
Kate's Paperie
Tel:  (212) 630-0710 xt 328
Fax: (212) 967-0294
nsmalls@katespaperie.com

Kate's Paperie
Daily Cash Report

KATE'S PAPERIE, LTD. AND AFFILIATES, L.L.C.

FINANCIAL STATEMENTS

FOR THE YEAR ENDED SEPTEMBER 30, 2006

**J.T. SHULMAN & COMPANY, P.C.**
One Old Country Road Carle Place, NY 11514 (516) 877-5900

```
Ranges:
    Vendor ID:       First - Last          User-Defined 1: First - Last              Print Option:SUMMARY
    Class ID:        First - Last          Document Date:  1/1/1996 - 8/2/2007       Age By:      Due Date
    Payment Priority:First - Last          Document Number:First - Last              Aging Date:  8/2/2007
    Vendor Name:     First - Last
Exclude:   Zero Balance, No Activity, Multicurrency Info
Sorted By: Vendor Name
           Document Date
```

| Vendor ID | Name | Class ID | User-Defined 1 Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|-----------|------|----------|-------------------------------|-------------|--------------|-------------|
| 100486 | A.T.Cross Company | DEFAULT | | | | |
| 6 Voucher(s) Due: $6,950.08 | | Aged Totals: | ($39.00) | $0.00 | $0.00 | $6,989.08 |
| 105832 | ADT Security (store #004) | EXPENSES | | | | |
| 2 Voucher(s) Due: $254.16 | | Aged Totals: | $0.00 | $176.29 | $77.87 | $0.00 |
| 100466 | ADT Security -13th- 0130010680 | EXPENSES | | | | |
| 1 Voucher(s) Due: $450.43 | | Aged Totals: | $0.00 | $450.43 | $0.00 | $0.00 |
| 102227 | ADT Security Serv #01300106808 | EXPENSES | | | | |
| 1 Voucher(s) Due: $648.66 | | Aged Totals: | $0.00 | $0.00 | $648.66 | $0.00 |
| 105769 | Aflac New York | EXPENSES | | | | |
| 2 Voucher(s) Due: $861.90 | | Aged Totals: | $0.00 | $861.90 | $0.00 | $0.00 |
| 100511 | Airvel Air Conditioning | EXPENSES | | | | |
| 2 Voucher(s) Due: $6,270.26 | | Aged Totals: | $0.00 | $0.00 | $6,270.26 | $0.00 |
| 100515 | Airvel Airconditioning Corp.-H | EXPENSES | | | | |
| 1 Voucher(s) Due: $3,034.50 | | Aged Totals: | $0.00 | $0.00 | $3,034.50 | $0.00 |
| 100547 | Alufoil Products Co., Inc | DEFAULT | | | | |
| 1 Voucher(s) Due: $895.15 | | Aged Totals: | $0.00 | $0.00 | $0.00 | $895.15 |
| 100559 | American Stamp Mfg. Co., Inc. | CUST PRINT | | | | |
| 37 Voucher(s) Due: $324.20 | | Aged Totals: | ($647.45) | $211.20 | $493.45 | $267.00 |
| 106075 | Amy Smyth Made It | DEFAULT | | | | |
| 1 Voucher(s) Due: $1,180.50 | | Aged Totals: | $0.00 | $0.00 | $0.00 | $1,180.50 |

## Kim Hassler

**From:**     Kimberly Hassler [kah@kolo-usa.com]
**Sent:**     Monday, August 06, 2007 1:49 PM
**To:**     'master file flax'
**Subject:** RE: hi

Hi, Lionel.

I have a few more information requests.

1)   I understand that you pay outside accountants to assist in month-end closings.  How much does this cost?

2)   In order to assist in determining payment priorities, we will need to know what payables exist that are related to payroll/payroll taxes/employee benefits & deductions (for example, health insurance), etc.   Can you provide a list of vendors, amounts due and due dates?

3)   Employee expenses – please identify payables due to employees (existing and on an ongoing basis).

4)   Customer Deposits – can you determine how much money has been collected for customer deposits that will have to be paid out to vendors in order to fulfill the customers' orders?

5)   Sales & Use Tax – how much is owed that will have to be paid before the end of August?

6)   Please identify any payments that are set up to be automatically deducted from your bank account – amounts and dates.

7)   I have attached your Daily Cash Report as "Daily Cash Report Expanded" with a suggested additional section that I think will give us more detail as to the actual amount of cash available.  Let me know your thoughts.

Thank you.

Regards,

Kim
(860) 547-0367 x225

---

**From:** master file flax [mailto:lionel.flax@gmail.com]
**Sent:** Friday, August 03, 2007 3:47 PM
**To:** kah@kolo-usa.com
**Subject:** hi


can you call me ?
--
Lionel Flax
Chief Executive Officer
Kate's Paperie

646-352-1297

**Kate's Paperie**
**Daily Cash Report**

| | Week Ending: 08/04/07 | | | | | |
|---|---|---|---|---|---|---|
| **Cash Activity** | Monday 7/30 | Tuesday 7/31 | Wednesday 8/1 | Thursday 8/2 | Friday 8/3 & Sat 8/4 | Week to Date |
| Beginning Cash Availability - Per Bank | 344,032 | 490,665 | 242,679 | 243,156 | 0 | 344,032 |
| Avg. Deposits | 81,454 | 69,671 | 35,286 | 33,972 | 0 | 220,383 |
| Deposit Clearings | (18,821) | (231,558) | (34,909) | (20,218) | 0 | (307,506) |
| Ending Cash Availability - Per Bank | 406,666 | 242,679 | 243,156 | 256,909 | 0 | 256,909 |
| Balance For Bank of America - Greenwich | 16,454 | 17,045 | 17,436 | 17,895 | 0 | |
| Less - Outstanding Checks - below | (149,551) | (109,459) | (355,713) | (335,809) | 0 | |
| Free Cash | 273,569 | 150,284 | (95,121) | (61,055) | 0 | |
| Consolidated Deposits in Transit | 144,279 | 114,238 | 121,307 | 126,961 | 0 | |
| Free Cash w/ Deposits in Transit | 417,847 | 264,522 | 26,185 | 65,906 | 0 | |

| **Outstanding checks** | | | | | | |
|---|---|---|---|---|---|---|
| Beginning Balance | 165,678 | 145,551 | 109,459 | 355,713 | 0 | |
| New Checks Issued - LTD | 2,594 | 14,030 | 276,678 | 294 | 0 | |
| New Checks Issue - Receipt Con | 0 | 178,347 | 0 | 0 | 0 | |
| Bank Loan & Fees - Receipt Con | 0 | 664 | 4,726 | 0 | 0 | |
| Voids | 0 | 0 | 0 | 0 | 0 | |
| Checks Clearing - LTD | (18,421) | (124,159) | (29,404) | (20,392) | 0 | |
| Checks Clearing - Receipt Con | 0 | (178,347) | 0 | 0 | 0 | |
| Bank Loan & Fees - Clearing | 0 | (9591) | (4,728) | 0 | 0 | |
| Ending Balance | 149,551 | 109,439 | 355,713 | 335,609 | 0 | 0 |

| **Vouchered Accounts Payable** **at the beginning of the week** | | |
|---|---|---|
| Trade - Total | | |
| Trade - Greater Than 60 days | | |
| Printing - Total | | |
| Printing - Greater Than 60 days | | |
| Expense - Total | | |
| Expense - Greater Than 60 Days | | |
| Total | | 0.00 |

| | | Week Ending: 08/04/07 | | | | | |
|---|---|---|---|---|---|---|---|
| **CASH** | Monday 7/30 | Tuesday 7/31 | Wednesday 8/1 | Thursday 8/2 | Friday 8/3 & Sat 8/4 | Week to Date |
| Daily Sales | | | | | | |
| Plus: | | | | | | |
| Net Sales - Tax Collected | | | | | | |
| Customer Deposits | | | | | | |
| Less: | | | | | | |
| Redeemed Gift Cert/Gift Card | | | | | | |
| Total | 0 | 0 | 0 | 0 | 0 | |
| | | | | | | |
| Cash Deposits | | | | | | |
| Credit Card Transactions | | | | | | |
| Total | 0 | 0 | 0 | 0 | 0 | |
| | | | | | | |
| Difference (should be $0) | | 0 | 0 | 0 | 0 | |
| | | | | | | |
| **Accounts Payable** | | | | | | |
| Beginning Balance | | | | | | |
| Plus invoices processed | | | | | | |
| Trade Vendors | | | | | | |
| Cust Pmt Vendors | | | | | | |
| Expense Vendors | | | | | | |
| Employee reimbursements | | | | | | |
| Employee expenses | | | | | | |
| Less checks issued | | | | | | |
| Trade Vendors | | | | | | |
| Cust Pmt Vendors | | | | | | |
| Expense Vendors | | | | | | |
| Employee reimbursements | | | | | | |
| Employee expenses | | | | | | |
| Ending Balance | 0 | 0 | 0 | 0 | 0 | |
| | | | | | | |
| Other Payments: | | | | | | |
| Payroll | | | | | | |
| Payroll Taxes | | | | | | |
| | | | | | | |
| Sales & Use Tax | | | | | | |
| Other? Please describe | | | | | | |
| Total | 0 | 0 | 0 | 0 | 0 | |

Blank

## Kim Hassler

**From:** Kimberly Hassler [kah@kolo-usa.com]
**Sent:** Monday, August 06, 2007 7:13 PM
**To:** 'Flax, Lionel'
**Subject:** RE: Check Freeze

Hi, Lionel.

I'm sorry I didn't respond earlier – I just saw this e-mail a few minutes ago. I have forwarded it to Keith. If you ever feel there is something that needs to be addressed right away and you need our input, please feel free to call me or Keith. I am usually around and Keith is almost always reachable on his cell phone.

Talk to you soon,

Kim

**From:** Flax, Lionel [mailto:LioFlax@katespaperie.com]
**Sent:** Monday, August 06, 2007 4:01 PM
**To:** kah@kolo-usa.com
**Subject:** FW: Check Freeze
**Importance:** High

Lionel Flax
Kate's Paperie
Chief Executive Officer
(212) 630-0710, ext 317
LioFlax@katespaperie.com

**From:** Jenkins, Joyce
**Sent:** Monday, August 06, 2007 1:49 PM
**To:** Flax, Lionel
**Cc:** Flax, Leonard; Barreiro, Joe; Flax, Lowell; Colon, Elizabeth
**Subject:** Check Freeze
**Importance:** High

Please advise what I should do regarding the following;

- Con Edison and Northeast Utilities due **$10922.33 (need to overnight TODAY)** in order not to be billed additional deposit.
- I need **$1681.20** for Kate's portion of Leonard's American Express bill **today**
- I have printing vendors requesting draw checks/pre-pay or they will stop shipping orders.

1/15/2008

- We have special orders continuing to be placed which are paid for by the customer.
- **I have purchase orders for merchandise needed for the Jewish New Year if not ordered now will be too late.**
- We have already received an order placed with Cavallini (they shipped without payment 7-25 and we received 8-6-07) and they have invoiced us for 10 days from ship date which would make **$7838.54 due Today.** (This amount is included in the total pre-pay due.)
- Most of my recurring expenses are running a month behind.

The Total due in  purchase orders pending pre-payment is $110,683.77 with P.O.'s dating from June until the present.

PLEASE ADVISE .

Joyce


**Joyce Jenkins**
Kate's Paperie
460 W.34th Street
New York,N.Y. 10001
T) 212-630-0710 x330
F)212-967-0294
JJENKINS@KATESPAPERIE.COM

**Kim Hassler**

**From:**     Kimberly Hassler [kah@kolo-usa.com]
**Sent:**     Tuesday, August 07, 2007 9:24 AM
**To:**       'Colon, Elizabeth'
**Cc:**       'Flax, Lionel'
**Subject:** RE: hi

Hi, Elizabeth.

Thank you for the information.

On the employee expenses – I am referring to any expenses incurred by employees for Kate's that are submitted for reimbursement on an expense report that is processed through Accounts Payable (non-payroll). We make employee reimbursements high priority.

Regards,
Kim

**From:** Colon, Elizabeth [mailto:ecolon@katespaperie.com]
**Sent:** Monday, August 06, 2007 7:41 PM
**To:** 'Kimberly Hassler'
**Cc:** Flax, Lionel
**Subject:** FW: hi

-----Original Message-----
From: Colon, Elizabeth
Sent: Monday, August 06, 2007 7:36 PM
To: 'master file flax'
Subject: RE: hi

-----Original Message-----
From: master file flax [mailto:lionel.flax@gmail.com]
Sent: Monday, August 06, 2007 2:45 PM
To: Colon, Elizabeth
Subject: Fwd: hi

Here are some questions from Kim. She is very helpful and comes at no charage. Please treat the corrispondace as sensitive information.

---------- Forwarded message ----------
From: Kimberly Hassler <kah@kolo-usa.com>
Date: Aug 6, 2007 1:49 PM
Subject: RE: hi

To: master file flax <lionel.flax@gmail.com>

Hi, Lionel.

I have a few more information requests.

1)     I understand that you pay outside accountants to assist in
month-end closings.  How much does this cost?

Estimated $2500.00 to $3000.00 per month. Last pmt was issued on May 29 for $25093.00 it included Forecast for YE
12/31/07- 12/31/08, YE corporate closing 12/31/06, YE closing 2/28/07 and compillation financial statments

2)     In order to assist in determining payment priorities, we will
need to know what payables exist that are related to payroll/payroll
taxes/employee benefits & deductions (for example, health insurance),
etc.  Can you provide a list of vendors, amounts due and due dates?

Cigna Healthcare & Dental $33223.82 due 8/1/07
The standard Life Ins. $1050.00 due 8/1/07
Aflac NY $900.00 due 8/1/07
Northeast Retirement Serv. $1100.00 due 8/1/07
State Insurance Fund $6066.00 due 8/5/07
ING 401k- 6081.00 due 8/15/07 and 6375.00 due 8/30/07
William Penn Life Insurance due 12/1/07
Transit Center $3886.00 due 8/1/07

3)     Employee expenses - please identify payables due to employees
(existing and on an ongoing basis).

Not sure what you're requesting? (Travel, meal )

Printing bonus every end of month. % of sales

4)     Customer Deposits - can you determine how much money has been

1/15/2008

collected for customer deposits that will have to be paid out to
vendors in order to fulfill the customers' orders?

This report has to be run from Counterpoint. It's called open order. I need to speak to Liz A about running this report. Paid
out to vendors is 50%.

5)     Sales & Use Tax - how much is owed that will have to be paid
before the end of August?

 Sales taxes are usually paid from the 23 of the prior to the 22 of the current month. Due on the 24 of the current month.

7/23/07-8/5/07 $36246.26 act.
8/6/07-8/22/07 $40000.00 est.

6)     Please identify any payments that are set up to be
automatically deducted from your bank account - amounts and dates.

MC&Visa discount fees - Heartland 1.88 of sales volume due beginning of month
Amex fees - 2.93 daily
Novus fees - 0.02230 of sales volume due beginning of month.

Northfork Bank term loan 4166.67 plus interest due beginning of month

7)     I have attached your Daily Cash Report as "Daily Cash Report
Expanded" with a suggested additional section that I think will give
us more detail as to the actual amount of cash available.  Let me know
your thoughts.

Spreadsheet not completed. I need to speak to
Joyce.
Missing a/p aging balance.

Thank you.

Regards,

Kim

(860) 547-0367 x225

1/15/2008

---

From: master file flax [mailto:lionel.flax@gmail.com]
Sent: Friday, August 03, 2007 3:47 PM
To: kah@kolo-usa.com
Subject: hi


can you call me ?
--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297


--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297

**Kim Hassler**

| | |
|---|---|
| **From:** | master file flax [lionel.flax@gmail.com] |
| **Sent:** | Tuesday, August 07, 2007 4:28 PM |
| **To:** | kah@kolo-usa.com |
| **Subject:** | Fwd: FW: Pre-Payment Requested |

```
---------- Forwarded message ----------
From: Flax, Lionel <LioFlax@katespaperie.com>
Date: Aug 7, 2007 4:20 PM
Subject: FW: Pre-Payment Requested
To: lionel.flax@gmail.com




Lionel Flax
Kate's Paperie
Chief Executive Officer
(212) 630-0710, ext 317
LioFlax@katespaperie.com



_____
 From: Jenkins, Joyce
Sent: Tuesday, August 07, 2007 10:44 AM
To: Flax, Lionel; Flax, Lowell
Subject: FW: Pre-Payment Requested


URGENT!!!!!!!!!!!!!!!!!!

This is a printer. May I messenger a check over or do I need to e-mail Kim  for
authorization? And what about Con Ed. Was it decided I could pay them or needI go thru Kim
first?

JJ

Joyce Jenkins
Kate's Paperie
460 W.34th Street
New York,N.Y. 10001
T) 212-630-0710 x330
F)212-967-0294
JJENKINS@KATESPAPERIE.COM



_____
 From: Calligraphy for All Occasions [mailto:calligraphy@nyc.rr.com]
Sent: Tuesday, August 07, 2007 8:12 AM
To: Jenkins, Joyce
Cc: Marchant, Nicole
Subject: Fw: Pre-Payment Requested



Joyce -

I wanted to make sure you rec'd the e-mail below that was sent on Fri.
```

In the past, your dept. has been quick to respond w/pre-payments, so I was surprised that I didn't receive a check yesterday. Please confirm receipt of this e-mail in addition to the FedEx tracking #, indicating that the request has been processed. I have several orders that are due to the stores this week & I need to receive payment before they are delivered.

Thanks so much!
Karen


----- Original Message -----
From: Calligraphy for All Occasions
To: Gattsek, Janet
Cc: Jenkins, Joyce ; Marchant, Nicole ; Flax, Lionel
Sent: Friday, August 03, 2007 1:41 PM
Subject: Pre-Payment Requested


Janet -

I've faxed over my spreadsheet you requested that reflects the invoices held against pre-payments. I have several orders that will be coming in shortly & the current pre-payment balance is low. In order to proceed w/out delay, please overnight me a pre-payment check the amount of $2000 to:

Karen Sobol
350 East 79th Street #6D
New York, NY 10075

Thank You!
Karen
. . . . . . . . . . . . . . . . . .
Karen Lerman-Sobol
Calligraphy for All Occasions
calligraphy@nyc.rr.com
(p): (917) 297-7254
(f): (928) 395-5083

Over 200 typestyles, ranging from casual (announcements & holidays) to formal (weddings & galas) . . . an affordable special touch for all occasions!!!

----- Original Message -----
From: Gattsek, Janet
To: Calligraphy By Karen (calligraphy@nyc.rr.com)
Sent: Wednesday, July 25, 2007 10:21 AM
Subject: Draw check info


Good Morning Karen,


Can you send me a list of invoices and their amounts that can be applied to our draw ck# 310375 ?


Thank you!

2

Janet Gattsek

Accounting

Kate's Paperie

p.212.630.0710 x 332

f.212.967.0294

jgattsek@katespaperiecom


--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297

3

**Kim Hassler**

| | |
|---|---|
| **From:** | master file flax [lionel.flax@gmail.com] |
| **Sent:** | Tuesday, August 07, 2007 4:36 PM |
| **To:** | kah@kolo-usa.com |
| **Subject:** | IMPORTANT |

I am getting calls about the rent......PLEASE advise.  I am particularly concerned
abou57th and Spring SStreet.
--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297

1

Joyce Jenkins
Kate's Paperie
460 W.34th Street
New York,N.Y. 10001
T) 212-630-0710 x330
F)212-967-0294
JJENKINS@KATESPAPERIE.COM


From: Calligraphy for All Occasions [mailto:calligraphy@nyc.rr.com]
Sent: Tuesday, August 07, 2007 8:12 AM
To: Jenkins, Joyce
Cc: Marchant, Nicole
Subject: Fw: Pre-Payment Requested


Joyce -

I wanted to make sure you rec'd the e-mail below that was sent on Fri.
 In the past, your dept. has been quick to respond w/pre-payments, so I was surprised that
I didn't receive a check yesterday.  Please confirm receipt of this e-mail in addition to
the FedEx tracking #, indicating that the request has been processed.  I have several
orders that are due to the stores this week & I need to receive payment before they are
delivered.

Thanks so much!
Karen


----- Original Message -----
From: Calligraphy for All Occasions
To: Gattsek, Janet
Cc: Jenkins, Joyce ; Marchant, Nicole ; Flax, Lionel
Sent: Friday, August 03, 2007 1:41 PM
Subject: Pre-Payment Requested


Janet -

I've faxed over my spreadsheet you requested that reflects the invoices held against pre-
payments.  I have several orders that will be coming in shortly & the current pre-payment
balance is low.  In order to proceed w/out delay, please overnight me a pre-payment check
the amount of $2000 to:

Karen Sobol
350 East 79th Street #6D
New York, NY 10075

Thank You!
Karen
 .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .
Karen Lerman-Sobol
Calligraphy for All Occasions
calligraphy@nyc.rr.com
(p):   (917) 297-7254
(f):   (928) 395-5083

Over 200 typestyles, ranging from casual (announcements & holidays) to formal (weddings &
galas) . . . an affordable special touch for all occasions!!!


----- Original Message -----

From: Gattsek, Janet
To: Calligraphy By Karen (calligraphy@nyc.rr.com)
Sent: Wednesday, July 25, 2007 10:21 AM
Subject: Draw check info

Good Morning Karen,

Can you send me a list of invoices and their amounts that can be applied to our draw ck# 310375 ?

Thank you!

Janet Gattsek

Accounting

Kate's Paperie

p.212.630.0710 x 332

f.212.967.0294

jgattsek@katespaperiecom

--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297

3

## Kim Hassler

**From:** Kimberly Hassler [kah@kolo-usa.com]
**Sent:** Tuesday, August 07, 2007 5:08 PM
**To:** 'jjenkins@katespaperie.com'
**Subject:** FW: FW: Pre-Payment Requested


Hi, Joyce.

Do you know about how long a prepayment of $2,000 will cover orders for this printer?  (Is it a week? Or a month?)

Utilities are OK to pay - please just let me know the amounts.

We plan to establish a payment priority list based on vendor category.  Right now, we are just starting this process, so I apologize if things are difficult and not going smoothly yet.

Take care.

-Kim


-----Original Message-----
From: master file flax [mailto:lionel.flax@gmail.com]
Sent: Tuesday, August 07, 2007 4:28 PM
To: kah@kolo-usa.com
Subject: Fwd: FW: Pre-Payment Requested

---------- Forwarded message ----------
From: Flax, Lionel <LioFlax@katespaperie.com>
Date: Aug 7, 2007 4:20 PM
Subject: FW: Pre-Payment Requested
To: lionel.flax@gmail.com




Lionel Flax
Kate's Paperie
Chief Executive Officer
(212) 630-0710, ext 317
LioFlax@katespaperie.com


From: Jenkins, Joyce
Sent: Tuesday, August 07, 2007 10:44 AM
To: Flax, Lionel; Flax, Lowell
Subject: FW: Pre-Payment Requested


URGENT!!!!!!!!!!!!!!!!!!

This is a printer. May I messenger a check over or do I need to e-mail Kim  for authorization? And what about Con Ed. Was it decided I could pay them or needI go thru Kim first?

JJ

1

**Kim Hassler**

| | |
|---|---|
| **From:** | master file flax [lionel.flax@gmail.com] |
| **Sent:** | Tuesday, August 07, 2007 5:59 PM |
| **To:** | kah@kolo-usa.com |
| **Subject:** | Re: IMPORTANT |


Thank you.    Will do
On 8/7/07, Kimberly Hassler <kah@kolo-usa.com> wrote:
> Hi, Lionel.
>
> I spoke to Keith and he indicated that he wanted Greenwich and the
> Corporate office rent held, in particular. You can release 57th and Spring Street.
> Please let me know the amounts.
>
> I have put in a call to Elizabeth and also one to Joyce.
>
> Until we establish a vendor payment priority schedule, at least in the
> short term, you may need to decide what is essential and should be
> paid and communicate that to us.  We don't want to hold up any
> payments that will prevent the stores from operating.
>
> -Kim
>
>
>
> -----Original Message-----
> From: master file flax [mailto:lionel.flax@gmail.com]
> Sent: Tuesday, August 07, 2007 4:36 PM
> To: kah@kolo-usa.com
> Subject: IMPORTANT
>
> I am getting calls about the rent......PLEASE advise.  I am
> particularly concerned abou57th and Spring SStreet.
> --
> Lionel Flax
> Chief Executive Officer
> Kate's Paperie
> 646-352-1297
>
>

--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297

1

## Kim Hassler

**From:**   Kimberly Hassler [kah@kolo-usa.com]
**Sent:**   Wednesday, August 08, 2007 6:36 PM
**To:**     'Jenkins, Joyce'
**Subject:** RE: FW: Pre-Payment Requested

Hi, Joyce.  We should talk about payment priorities – please give me a call Thursday.  Thank you!

-Kim
860-547-0367 x225


**From:** Jenkins, Joyce [mailto:jjenkins@katespaperie.com]
**Sent:** Wednesday, August 08, 2007 3:54 PM
**To:** kah@kolo-usa.com
**Cc:** Flax, Leonard; Flax, Lionel; Barreiro, Joe; Flax, Lowell
**Subject:** RE: FW: Pre-Payment Requested
**Importance:** High


Hi Kim-

This is her 3rd check. The last one was cut May 10,2007 so itb lasted almost 3 months, however $1500 was given 4-17-07 and lasted 3 weeks. With printing, it's hard to gag.

As far as Con Edison, I called and got extensions of 10 days for each
But check must be overnited not later than 8-13-07 Mon as it takes 5 business days to post overnited payments. The total Con Ed is $17,621.54. I'm mailing the check for the Greenwich location on today for $2856.86.

Thus far, printing and special orders have taken precedence as they are prepaid by the customer.

Do I need to contact you for authorization prior to any payments?

Regards,


JJ


Joyce Jenkins
Kate's Paperie
460 W.34th Street
New York,N.Y. 10001
T) 212-630-0710 x330

F)212-967-0294
JJENKINS@KATESPAPERIE.COM


-----Original Message-----
From: Kimberly Hassler [mailto:kah@kolo-usa.com]
Sent: Tuesday, August 07, 2007 5:08 PM
To: jjenkins@katespaperie.com
Subject: FW: FW: Pre-Payment Requested


Hi, Joyce.

Do you know about how long a prepayment of $2,000 will cover orders for this printer?  (Is it a week? Or a month?)

Utilities are OK to pay - please just let me know the amounts.

We plan to establish a payment priority list based on vendor category.
Right now, we are just starting this process, so I apologize if things are difficult and not going smoothly yet.

Take care.

-Kim



-----Original Message-----
From: master file flax [mailto:lionel.flax@gmail.com]
Sent: Tuesday, August 07, 2007 4:28 PM
To: kah@kolo-usa.com
Subject: Fwd: FW: Pre-Payment Requested

---------- Forwarded message ----------
From: Flax, Lionel <LioFlax@katespaperie.com>
Date: Aug 7, 2007 4:20 PM
Subject: FW: Pre-Payment Requested
To: lionel.flax@gmail.com




Lionel Flax
Kate's Paperie
Chief Executive Officer
(212) 630-0710, ext 317
LioFlax@katespaperie.com

From: Jenkins, Joyce
Sent: Tuesday, August 07, 2007 10:44 AM
To: Flax, Lionel; Flax, Lowell
Subject: FW: Pre-Payment Requested


URGENT!!!!!!!!!!!!!!!!

This is a printer. May I messenger a check over or do I need to e-mail Kim for authorization? And what about Con Ed. Was it decided I could pay them or need I go thru Kim first?

JJ

Joyce Jenkins
Kate's Paperie
460 W.34th Street
New York,N.Y. 10001
T) 212-630-0710 x330
F)212-967-0294
JJENKINS@KATESPAPERIE.COM


From: Calligraphy for All Occasions [mailto:calligraphy@nyc.rr.com]
Sent: Tuesday, August 07, 2007 8:12 AM
To: Jenkins, Joyce
Cc: Marchant, Nicole
Subject: Fw: Pre-Payment Requested


Joyce -

I wanted to make sure you rec'd the e-mail below that was sent on Fri.
In the past, your dept. has been quick to respond w/pre-payments, so I was surprised that I didn't receive a check yesterday. Please confirm receipt of this e-mail in addition to the FedEx tracking #, indicating that the request has been processed. I have several orders that are due to the stores this week & I need to receive payment before they are delivered.

Thanks so much!
Karen


----- Original Message -----
From: Calligraphy for All Occasions
To: Gattsek, Janet
Cc: Jenkins, Joyce ; Marchant, Nicole ; Flax, Lionel
Sent: Friday, August 03, 2007 1:41 PM

Subject: Pre-Payment Requested

Janet -

I've faxed over my spreadsheet you requested that reflects the invoices held against pre-payments. I have several orders that will be coming in shortly & the current pre-payment balance is low. In order to proceed w/out delay, please overnight me a pre-payment check the amount of $2000 to:

Karen Sobol
350 East 79th Street #6D
New York, NY 10075

Thank You!
Karen
. . . . . . . . . . . . . . . . .
Karen Lerman-Sobol
Calligraphy for All Occasions
calligraphy@nyc.rr.com
(p): (917) 297-7254
(f): (928) 395-5083

Over 200 typestyles, ranging from casual (announcements & holidays) to formal (weddings & galas) . . . an affordable special touch for all occasions!!!

----- Original Message -----
From: Gattsek, Janet
To: Calligraphy By Karen (calligraphy@nyc.rr.com)
Sent: Wednesday, July 25, 2007 10:21 AM
Subject: Draw check info

Good Morning Karen,

Can you send me a list of invoices and their amounts that can be applied to our draw ck# 310375 ?

Thank you!

1/15/2008

Janet Gattsek

Accounting

Kate's Paperie

p.212.630.0710 x 332

f.212.967.0294

jgattsek@katespaperiecom


--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297

## Kim Hassler

**From:** Colon, Elizabeth [ecolon@katespaperie.com]
**Sent:** Thursday, August 09, 2007 9:20 AM
**To:** 'kah@kolo-usa.com'
**Subject:** RE: hi

This is very little. If it's for cab they get reimbursed through petty cash. Telephone expense reimbursements were only for our Director of store which we have no more. The owners have Corp Credit Cards.

-----Original Message-----
**From:** Kimberly Hassler [mailto:kah@kolo-usa.com]
**Sent:** Tuesday, August 07, 2007 9:24 AM
**To:** 'Colon, Elizabeth'
**Cc:** 'Flax, Lionel'
**Subject:** RE: hi

Hi, Elizabeth.

Thank you for the information.

On the employee expenses - I am referring to any expenses incurred by employees for Kate's that are submitted for reimbursement on an expense report that is processed through Accounts Payable (non-payroll). We make employee reimbursements high priority.

Regards,
Kim

**From:** Colon, Elizabeth [mailto:ecolon@katespaperie.com]
**Sent:** Monday, August 06, 2007 7:41 PM
**To:** 'Kimberly Hassler'
**Cc:** Flax, Lionel
**Subject:** FW: hi

-----Original Message-----
From: Colon, Elizabeth
Sent: Monday, August 06, 2007 7:36 PM
To: 'master file flax'
Subject: RE: hi

-----Original Message-----
From: master file flax [mailto:lionel.flax@gmail.com]
Sent: Monday, August 06, 2007 2:45 PM
To: Colon, Elizabeth
Subject: Fwd: hi

Here are some questions from Kim. She is very helpful and comes at no charage. Please treat the corrispondace as sensitive information.

---------- Forwarded message ----------
From: Kimberly Hassler <kah@kolo-usa.com>
Date: Aug 6, 2007 1:49 PM
Subject: RE: hi
To: master file flax <lionel.flax@gmail.com>

Hi, Lionel.

I have a few more information requests.

1)     I understand that you pay outside accountants to assist in month-end closings. How much does this cost?

Estimated $2500.00 to $3000.00 per month. Last pmt was issued on May 29 for $25093.00 it included Forecast for YE 12/31/07- 12/31/08, YE corporate closing 12/31/06, YE closing 2/28/07 and complilation financial statments

2)     In order to assist in determining payment priorities, we will need to know what payables exist that are related to payroll/payroll taxes/employee benefits & deductions (for example, health insurance), etc. Can you provide a list of vendors, amounts due and due dates?

Cigna Healthcare & Dental $33223.82 due 8/1/07
The standard Life Ins. $1050.00 due 8/1/07
Aflac NY $900.00 due 8/1/07
Northeast Retirement Serv. $1100.00 due 8/1/07
State Insurance Fund $6066.00 due 8/5/07
ING 401k- 6081.00 due 8/15/07 and 6375.00 due 8/30/07
William Penn Life Insurance due 12/1/07
Transit Center $3886.00 due 8/1/07

3)     Employee expenses - please identify payables due to employees (existing and on an ongoing basis).

Not sure what you're requesting? (Travel, meal )

Printing bonus every end of month. % of sales

4)    Customer Deposits - can you determine how much money has been
collected for customer deposits that will have to be paid out to
vendors in order to fulfill the customers' orders?

This report has to be run from Counterpoint. It's called open order. I need to speak to Liz A about running this
report. Paid out to vendors is 50%.

5)    Sales & Use Tax - how much is owed that will have to be paid
before the end of August?

 Sales taxes are usually paid from the 23 of the prior to the 22 of the current month. Due on the 24 of the current
month.

7/23/07-8/5/07 $36246.26 act.
8/6/07-8/22/07 $40000.00 est.

6)    Please identify any payments that are set up to be
automatically deducted from your bank account - amounts and dates.

MC&Visa discount fees - Heartland 1.88 of sales volume due beginning of month
Amex fees - 2.93 daily
Novus fees - 0.02230 of sales volume due beginning of month.

Northfork Bank term loan 4166.67 plus interest due beginning of month

7)    I have attached your Daily Cash Report as "Daily Cash Report
Expanded" with a suggested additional section that I think will give
us more detail as to the actual amount of cash available.  Let me know
your thoughts.

Spreadsheet not completed. I need to speak to
Joyce.
Missing a/p aging balance.

Thank you.

Regards,

1/15/2008

Kim

(860) 547-0367 x225

---

From: master file flax [mailto:lionel.flax@gmail.com]
Sent: Friday, August 03, 2007 3:47 PM
To: kah@kolo-usa.com
Subject: hi

can you call me ?
--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297

--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297

## Kim Hassler

**From:**    Colon, Elizabeth [ecolon@katespaperie.com]
**Sent:**    Thursday, August 09, 2007 12:37 PM
**To:**    'kah@kolo-usa.com'
**Subject:** outstanding Checks

| Date | Payee | Number | Amount | Note |
|---|---|---|---|---|
| 3/1/2007 | checkerboard | 309652 | $908.00 | |
| 3/1/2007 | Fisher Space Pen Co. | 309688 | $849.60 | |
| 3/15/2007 | Fontaine Maury | 309805 | $82.00 | |
| 4/6/2007 | One Communications | 310074 | $2,485.13 | |
| 4/19/2007 | Unique Artistry | 310123 | $149.00 | |
| 5/4/2007 | Crane & Co. | 310321 | $531.42 | |
| 5/30/2007 | Boatman Geller | 310538 | $312.00 | |
| 6/2/2007 | Crocodile Creek/European | 310524 | $765.00 | |
| 6/15/2007 | Amex Express 3739-840050-06006 | 310720 | $479.77 | |
| 6/26/2007 | Peculiar Pair Press | 310851 | $301.42 | |
| 7/12/2007 | Making Memories | 310939 | $1,444.08 | mailed 7/27 |
| 7/12/2007 | Filofax Inc. | 310962 | $8,057.50 | mailed 7/27 |
| 7/13/2007 | Envelopments | 310974 | $99.44 | |
| 7/13/2007 | Arthens Electric, Inc | 310980 | $1,690.00 | |
| 7/23/2007 | Rossler Papier | 311018 | $2,000.00 | |
| 7/25/2007 | Peculiar Pair Press | 311030 | $3,405.87 | |
| 7/25/2007 | The Happy Envelope | 311034 | $584.00 | |
| 7/25/2007 | Eieio | 311036 | $500.00 | |
| 7/25/2007 | Kata Golda Books | 311038 | $176.00 | |
| 7/26/2007 | Anne Fletcher | 311044 | $136.55 | |
| 7/26/2007 | Ariana Salvato | 311045 | $330.54 | |
| 7/26/2007 | FedEx | 311050 | $0.00 | not issued |
| 7/26/2007 | Kristin Bricker | 311053 | $98.72 | |
| 7/26/2007 | NYC Fire Department | 311055 | $210.00 | |
| 7/26/2007 | Global Financial Services | 311060 | $161.00 | |
| 7/26/2007 | united Parcel Service | 311064 | $276.47 | |
| 7/26/2007 | united Parcel Service | 311066 | $366.51 | |
| 7/26/2007 | FiberMark DSI | 311070 | $345.76 | |
| 7/26/2007 | Fiorentina LLC | 311072 | $0.00 | not issued |
| 7/26/2007 | Rossler Papier | 311075 | $18.00 | |
| 7/31/2007 | Rossler Papier | 311087 | $38.00 | |
| 7/31/2007 | Waste Not Paper Co. | 311088 | $0.00 | not issued |
| 8/1/2007 | Automated Answering Systems | 311093 | $0.00 | not issued |
| 8/1/2007 | Smudge Ink | 311094 | $500.00 | |
| 8/1/2007 | Automated Answering Systems | 311095 | $130.05 | |
| 8/1/2007 | LCC Realty | 311096 | $10,000.00 | holding |
| 8/1/2007 | 460 West 34th Street | 311097 | $33,559.10 | holding |
| 8/1/2007 | The Propeller Co | 311098 | $62,362.50 | holding |
| 8/1/2007 | Third Avenue Retail, LLC | 311099 | $68,449.66 | holding |
| 8/1/2007 | 140 W. 57th St., LLC | 311100 | $65,689.00 | holding |
| 8/1/2007 | Meredith Management Co | 311101 | $28,677.52 | holding |
| 8/2/2007 | Rossler Papier | 311102 | $236.00 | |
| 8/3/2007 | Bellaterra | 311106 | $4,432.15 | |
| 8/3/2007 | Dreamland | 311108 | $674.00 | |
| 8/3/2007 | Elum | 311109 | $18.92 | |
| 8/3/2007 | Envelopments | 311110 | $31.50 | |
| 8/3/2007 | Simplyput | 311111 | $2,459.75 | |
| 8/3/2007 | Chronicle Books | 311116 | $2,211.44 | |
| 8/3/2007 | Raika | 311117 | $41.15 | |
| 8/3/2007 | Letterspace | 311118 | $16.00 | |
| 8/8/2007 | RSS Consultants | 311120 | $1,500.00 | |
| 8/8/2007 | RSS Consultants | 311121 | $2,500.00 | |
| 8/8/2007 | Karen Lerman-Sobol | 311122 | $0.00 | not issued |
| 8/8/2007 | Radiant Systems | 311123 | $849.76 | |
| 8/8/2007 | GSI US | 311124 | $990.00 | |
| 8/8/2007 | Elum | 311125 | $750.25 | |
| 8/8/2007 | Sprinkles | 311126 | $0.00 | not issued |
| 8/8/2007 | Cartesian Graphics | 311127 | $1,025.31 | |
| 8/8/2007 | Northeast Utilities | 311128 | $2,856.86 | |
| 8/8/2007 | Karen Lerman-Sobol | 311129 | $2,000.00 | |
| 8/8/2007 | Sprinkles | 311130 | $370.00 | |
| | | | $319,132.70 | o/s |

## Kim Hassler

| | |
|---|---|
| **From:** | Jenkins, Joyce [jjenkins@katespaperie.com] |
| **Sent:** | Thursday, August 09, 2007 4:16 PM |
| **To:** | kah@kolo-usa.com |
| **Cc:** | Flax, Leonard; Flax, Lionel; Barreiro, Joe; Flax, Lowell; Colon, Elizabeth |
| **Subject:** | RE: Payment Arrangements |
| **Importance:** High | |

Hi Kim-

I just left a message for you. I have 2 special orders that are $111 and $30. Both have been paid in full by the customer. the $111 was to be overnited but vendor is waiting for payment. May I process??

JJ


**Joyce Jenkins**
Kate's Paperie
460 W.34th Street
New York,N.Y. 10001
T) 212-630-0710 x330
F)212-967-0294
JJENKINS@KATESPAPERIE.COM

---

**From:** Kimberly Hassler [mailto:kah@kolo-usa.com]
**Sent:** Thursday, August 09, 2007 4:07 PM
**To:** 'Jenkins, Joyce'
**Subject:** RE: Payment Arrangements

Hi. I just wanted to let you know I got this e-mail. I'm just waiting on Keith...I'll get back to you as soon as possible.

-Kim



**From:** Jenkins, Joyce [mailto:jjenkins@katespaperie.com]
**Sent:** Thursday, August 09, 2007 1:36 PM
**To:** kah@kolo-usa.com
**Cc:** Flax, Lionel; Barreiro, Joe; Flax, Lowell; Colon, Elizabeth
**Subject:** Payment Arrangements

**Importance:** High

Hi Kim-

Listed are 3 vendors that we have set-up payment arrangements with and must adhere to.

- **Rossler GMBH** - They have forgiven us $10,000 and frozen $16,521.69 until the end of 2008.We must pay off balance  at  **$5000** per month starting this week (today or tomorrow the very latest) as they have put us back on terms of 75 days as opposed to pre-payment.
- **The New York Times** - We owed them $11,770 and set a schedule of 3 payments of **$3923.33** each beginning July 13. Next payment due is August 13th, Monday. Should be overnited today or tomorrow 8-10-07 the latest.
- **BTC Distinguished French Gifts** - We made the first payment for July 31 of $2426.80. The 2nd payment is due to be received on or before August 30,2007 in the amount of $1401.26 and the 3rd payment of $437.94 must be received by September 30th.

Please advise today for the first 2 vendors. Thanks

Regards,

JJ


**Joyce Jenkins**
Kate's Paperie
460 W.34th Street
New York,N.Y. 10001
T) 212-630-0710 x330
F)212-967-0294
JJENKINS@KATESPAPERIE.COM

## Kim Hassler

**From:**    Colon, Elizabeth [ecolon@katespaperie.com]
**Sent:**    Friday, August 10, 2007 3:17 PM
**To:**    'kah@kolo-usa.com'
**Subject:** o/s checks

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/1/2007 | checkerboard | 309652 | $908.00 | | | | |
| 3/1/2007 | Fisher Space Pen Co. | 309688 | $849.60 | | | | |
| 3/15/2007 | Fontaine Maury | 309805 | $82.00 | | | | |
| 4/6/2007 | One Communications | 310074 | $2,485.13 | | | | |
| 4/19/2007 | Unique Artistry | 310123 | $149.00 | | | | |
| 5/4/2007 | Crane & Co. | 310321 | $531.42 | | | | |
| 5/30/2007 | Boatman Geller | 310538 | $312.00 | | | | |
| 6/2/2007 | Crocodile Creek/European | 310524 | $765.00 | | | | |
| 6/15/2007 | Amex Express 3739-840050-06006 | 310720 | $479.77 | | | | |
| 6/26/2007 | Peculiar Pair Press | 310851 | $301.42 | | | | |
| 7/12/2007 | Making Memories | 310939 | $1,444.08 | mailed 7/27 | | | |
| 7/12/2007 | Filofax Inc. | 310962 | $8,057.50 | mailed 7/27 | | | |
| 7/13/2007 | Envelopments | 310974 | $99.44 | | | | |
| 7/13/2007 | Arthens Electric, Inc | 310980 | $1,690.00 | | | | |
| 7/23/2007 | Rossler Papier | 311018 | $2,000.00 | | | | |
| 7/25/2007 | Peculiar Pair Press | 311030 | $3,405.87 | | | | |
| 7/25/2007 | The Happy Envelope | 311034 | $584.00 | | | | |
| 7/25/2007 | Eieio | 311036 | $500.00 | | | | |
| 7/25/2007 | Kata Golda Books | 311038 | $176.00 | | | | |
| 7/26/2007 | Ariana Salvato | 311045 | $330.54 | | | | |
| 7/26/2007 | FedEx | 311050 | $0.00 | not issued | | | |
| 7/26/2007 | Kristin Bricker | 311053 | $98.72 | | | | |
| 7/26/2007 | NYC Fire Department | 311055 | $210.00 | | | | |
| 7/26/2007 | Global Financial Services | 311060 | $161.00 | | | | |
| 7/26/2007 | united Parcel Service | 311064 | $276.47 | | | | |
| 7/26/2007 | united Parcel Service | 311066 | $366.51 | | | | |
| 7/26/2007 | FiberMark DSI | 311070 | $345.76 | | | | |
| 7/26/2007 | Fiorentina LLC | 311072 | $0.00 | not issued | | | |
| 7/26/2007 | Rossler Papier | 311075 | $18.00 | | | | |
| 7/31/2007 | Rossler Papier | 311087 | $38.00 | | | | |
| 7/31/2007 | Waste Not Paper Co. | 311088 | $0.00 | not issued | | | |
| 8/1/2007 | Automated Answering Systems | 311093 | $0.00 | not issued | | | |
| 8/1/2007 | Automated Answering Systems | 311095 | $130.05 | | | | |
| 8/1/2007 | LCC Realty | 311096 | $10,000.00 | holding | KP1 | Rents | |
| 8/1/2007 | 460 West 34th Street | 311097 | $33,559.10 | holding | KP500 | Rents | |
| 8/1/2007 | The Propeller Co | 311098 | $62,362.50 | mailed 8/9 | KP6 | Rents | |
| 8/1/2007 | Third Avenue Retail, LLC | 311099 | $68,449.66 | holding | KP3 | Rents | |
| 8/1/2007 | 140 W. 57th St., LLC | 311100 | $65,689.00 | mailed 8/9 | KP5 | Rents | |
| 8/1/2007 | Meredith Management Co | 311101 | $28,677.52 | holding | KP4 | Rents | |
| 8/2/2007 | Rossler Papier | 311102 | $236.00 | | | | |
| 8/3/2007 | Dreamland | 311108 | $674.00 | | | | |
| 8/3/2007 | Elum | 311109 | $18.92 | | | | |
| 8/3/2007 | Simplyput | 311111 | $2,459.75 | | | | |
| 8/3/2007 | Raika | 311117 | $41.15 | | | | |
| 8/3/2007 | Letterspace | 311118 | $16.00 | | | | |
| 8/8/2007 | RSS Consultants | 311120 | $1,500.00 | | | | |
| 8/8/2007 | RSS Consultants | 311121 | $2,500.00 | | | | |
| 8/8/2007 | Karen Lerman-Sobol | 311122 | $0.00 | not issued | | | |
| 8/8/2007 | Radiant Systems | 311123 | $849.76 | | | | |
| 8/8/2007 | GSI US | 311124 | $990.00 | | | | |
| 8/8/2007 | Elum | 311125 | $750.25 | | | | |
| 8/8/2007 | Sprinkles | 311126 | $0.00 | not issued | | | |
| 8/8/2007 | Cartesian Graphics | 311127 | $1,025.31 | | | | |
| 8/8/2007 | Northeast Utilities | 311128 | $2,856.86 | | | | |
| 8/8/2007 | Karen Lerman-Sobol | 311129 | $2,000.00 | | | | |

| 8/8/2007 | Sprinkles | 311130 | $370.00 | | | |
| 8/9/2007 | LCC Realty | 311131 | $8,372.00 | holding | KP1 | RE Taxes |
| 8/9/2007 | Rossler Papier | 311132 | $105.00 | | | |
| 8/9/2007 | Kozo Arts | 311133 | $111.00 | | | |
| 8/9/2007 | Legion Paper Corp | 311134 | $30.00 | | | |
| | | | $320,439.06 | o/s | | |
| | | | $149,058.28 | holding | | |
| | | | $171,380.78 | float | | |

# Kim Hassler

**From:** Colon, Elizabeth [ecolon@katespaperie.com]
**Sent:** Friday, August 10, 2007 4:22 PM
**To:** 'kah@kolo-usa.com'
**Subject:** RE: o/s checks

*North Fork Bank*
*Assistant Branch Mgr. Robin Karpinski*
*212-799-9200*
*2025 Broadway*
*NY NY 10023*

-----Original Message-----
**From:** Kimberly Hassler [mailto:kah@kolo-usa.com]
**Sent:** Friday, August 10, 2007 4:23 PM
**To:** 'Colon, Elizabeth'
**Subject:** RE: o/s checks

Hi.

Can you tell me the name of the bank you use?

Thanks!

-Kim

**From:** Colon, Elizabeth [mailto:ecolon@katespaperie.com]
**Sent:** Friday, August 10, 2007 3:17 PM
**To:** 'kah@kolo-usa.com'
**Subject:** o/s checks

**Kim Hassler**

| | |
|---|---|
| **From:** | Kimberly Hassler [kah@kolo-usa.com] |
| **Sent:** | Friday, August 10, 2007 5:25 PM |
| **To:** | 'Jenkins, Joyce' |
| **Subject:** | Cost of sales |

Hi, Joyce.

Do you know what expenses are included on the financials as "Cost of Sales – Delivery & Gift Wrap" and "Cost of Sales – Printing"?

I am just trying to determine whether either of them include any inventory cost and if all the expenses related to those items are actually paid to outside vendors.

Please give me a call if I haven't explained what I am looking for well enough.

Thanks!

-Kim

**Kim Hassler**

| | |
|---|---|
| **From:** | Jenkins, Joyce [jjenkins@katespaperie.com] |
| **Sent:** | Friday, August 10, 2007 6:38 PM |
| **To:** | kah@kolo-usa.com |
| **Subject:** | Daily Cash Report.xls 08-09-07 |

Kate's Paperie
Daily Cash Report

| Cash Activity | Monday 8/6 | Tuesday 8/7 | Wednesday 8/8 | Thursday 8/9 | Friday 8/10 & Sat 8/11 | Week to Date |
|---|---|---|---|---|---|---|
| | | | Week Ending: 08/11/07 | | | |
| Beginning Cash Availability - Per Bank | 278,225 | 329,204 | 359,892 | 375,874 | 0 | 278,225 |
| Add: Deposits | 70,364 | 62,542 | 26,539 | 35,438 | 0 | 194,883 |
| Deduct: Clearings | (19,385) | (31,853) | (10,558) | (7,312) | 0 | (69,108) |
| Ending Cash Availability - Per Bank | 329,204 | 359,892 | 375,874 | 404,000 | 0 | 404,000 |
| Balance Per Bank of America - Greenwich | 18,803 | 19,121 | 19,519 | 20,159 | 0 | |
| Less: Outstanding Checks - below | (346,952) | (315,099) | (317,363) | (318,689) | 0 | |
| Free Cash | 1,054 | 63,915 | 78,010 | 105,469 | 0 | |
| Consolidated Deposits in Transit | 130,033 | 109,384 | 126,196 | 134,426 | 0 | |
| Free Cash w/ Deposits in Transit | 131,088 | 173,299 | 204,205 | 239,896 | 0 | |

| Outstanding checks | | | | | | |
|---|---|---|---|---|---|---|
| Beginning Balance | 362,491 | 346,952 | 315,099 | 317,383 | 0 | |
| New Checks Issue - LTD | 0 | 0 | 12,842 | 8,618 | 0 | |
| New Checks Issue - Receipt Con. | 0 | 0 | 0 | 0 | 0 | |
| Bank Loan & Fees - Receipt Con. | 0 | 0 | 0 | 0 | 0 | |
| Voids | 0 | 0 | 0 | 0 | 0 | |
| Checks clearing - LTD | (15,539) | (31,853) | (10,558) | (7,312) | 0 | |
| Checks clearing - Receipt Con. | 0 | 0 | 0 | 0 | 0 | |
| Bank Loan & Fees - Clearing | 0 | 0 | 0 | 0 | 0 | |
| Ending Balance | 346,952 | 315,099 | 317,383 | 318,689 | 0 | 0 |

| Vouchered Accounts Payable: at the beginning of the week: | |
|---|---|
| Trade - Total | |
| Trade - Greater Than 60 days | |
| Printing - Total | |
| Printing - Greater Than 60 days | |
| Expense - Total | |
| Expense - Greater Than 60 Days | |
| Total | 0.00 |

## Kim Hassler

**From:** Colon, Elizabeth [ecolon@katespaperie.com]
**Sent:** Monday, August 13, 2007 8:48 AM
**To:** 'kah@kolo-usa.com'
**Subject:** FW: New Daily Cash Report

Please speak to Joyce about this report, I will show her today how to pick up the sales portion from CounterPoint. The cash was done on Friday, but on the old report.

Liz

-----Original Message-----
**From:** Colon, Elizabeth
**Sent:** Friday, August 10, 2007 10:43 AM
**To:** Jenkins, Joyce
**Cc:** Smalls, Naimmah
**Subject:** New Daily Cash Report

Please use this report as per Kim.

Kate's Paperie
Daily Cash Report

| Cash Activity | Week Ending: 08/11/07 | | | | | |
|---|---|---|---|---|---|---|
| | Monday 8/6 | Tuesday 8/7 | Wednesday 8/8 | Thursday 8/9 | Friday 8/10 & Sat 8/11 | Week to Date |
| Beginning Cash Availability - Per Bank | 278,725 | 329,094 | 359,662 | 375,874 | 0 | 278,725 |
| Add: Deposits | 70,384 | 62,542 | 26,539 | 0 | 0 | 159,446 |
| Deduct: Clearings | (19,385) | (31,853) | (10,598) | 0 | 0 | (61,798) |
| Ending Cash Availability - Per Bank | 329,204 | 359,692 | 375,874 | 0 | 0 | 375,874 |
| Balance Per Bank of America - Greenwich | 18,863 | 19,121 | 19,519 | 0 | 0 | 0 |
| Less: Outstanding Checks - Helper | (78,214) | (46,361) | (48,645) | 0 | 0 | 0 |
| Free Cash | 286,782 | 332,552 | 345,747 | 0 | 0 | 0 |
| Consolidated Deposits in Transit | 130,093 | 109,384 | 126,196 | 0 | 0 | 0 |
| Free Cash w/ Deposits in Transit | 359,825 | 442,036 | 472,943 | 0 | 0 | 0 |

| Outstanding Checks | | | | | | |
|---|---|---|---|---|---|---|
| Beginning Balance | 952,491 | 78,214 | 46,361 | 0 | | 0 |
| New Checks Issue - LTD | 0 | 0 | 12,842 | 0 | | 0 |
| New Checks Issue - Receipt Con | 0 | 0 | 0 | 0 | | 0 |
| Bank Loans & Fees - Receipt Con | 0 | 0 | 0 | 0 | | 0 |
| Voids | 0 | 0 | 0 | 0 | | 0 |
| Checks Clearing - LTD | (11,539) | (31,853) | (10,598) | 0 | | 0 |
| Checks Clearing - Receipt Con | 0 | 0 | 0 | 0 | | 0 |
| HELD CHECKS | (286,738) | 0 | 0 | 0 | | 0 |
| HELD CHECKS RELEASED | 0 | 0 | 0 | 0 | | 0 |
| Bank Voids & Fees - Clearing | 0 | 0 | 0 | 0 | | 0 |
| Ending Balance | 78,214 | 46,361 | 48,645 | 0 | | 0 |

| Vouchered Accounts Payable: at the beginning of the week | | | | | | |
|---|---|---|---|---|---|---|
| Trade - Total | | | | | | |
| Trade - Greater than 60 Days | | | | | | |
| Printing - Total | | | | | | |
| Printing - Greater Than 60 days | | | | | | |
| Expense - Total | | | | | | |
| Expense - Greater Than 60 Days | | | | | | |
| Total | 0.00 | | | | | |

| CASH | Week Ending: 08/11/07 | | | | | |
|---|---|---|---|---|---|---|
| | Monday 8/6 | Tuesday 8/7 | Wednesday 8/8 | Thursday 8/9 | Friday 8/10 & Sat 8/11 | Week to Date |
| Daily Sales | 36,572.12 | 39,544.85 | 37,290.03 | 40,602.08 | | 154,129.13 |
| Plus | | | | | | |
| Net Sales Tax Collected | 2,764.90 | 2,938.24 | 3,041.16 | 2,772.31 | | 11,515.11 |
| Customer deposits | 956.73 | 138.91 | 2,514.55 | 1,709.42 | | 5,435.09 |
| Less | | | | | | |
| Redeemed Gift Card/Gift Card | 180.62 | 1,085.01 | 250.74 | 836.33 | | 1,151.62 |
| Total | 40,293.18 | 42,368.75 | 42,595.50 | 44,211.48 | 0.00 | 169,828.71 |
| Cash Deposits | 3,592.00 | 5,746.60 | 4,193.92 | 5,835.55 | | 20,253.47 |
| Credit Card Transactions | 36,211.18 | 36,622.15 | 38,101.98 | 38,453.59 | | 149,675.24 |
| Total | 40,203.18 | 42,368.75 | 42,895.90 | 44,271.48 | 0.00 | 169,928.71 |
| Difference (should be $0) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Accounts Payable

| | | | | | | |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | |
| Plus invoices processed: | | | | | | |
| Trade Vendors | | | | | | |
| Ovid Print Vendors | | | | | | |
| Expense Vendors | | | | | | |
| Employee benefits/deductions | | | | | | |
| Employee expenses | | | | | | |
| Less checks issued: | | | | | | |
| Trade Vendors | | | | | | |
| Ovid Print Vendors | | | | | | |
| Expense Vendors | | | | | | |
| Employee benefits/deductions | | | | | | |
| Employee expenses | | | | | | |
| Ending Balance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Other Payments: | | | | | | |
|---|---|---|---|---|---|---|
| Payroll | | | | | | |
| Payroll Taxes | | | | | | |
| Sales & Use Tax Remitted | | | | | | |
| Other? Please describe. | | | | | | |
| Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Kate's Paperie
Daily Cash Report

| CASH | | Week Ending: 08/04/07 | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Monday 7/30 | Tuesday 7/31 | Wednesday 8/1 | Thursday 8/2 | Friday 8/3 & Sat 8/4 | Week to Date |
| Daily Sales | 34,701.19 | 33,066.69 | 31,847.68 | 34,731.53 | 56,324.41 | 192,655.50 |
| Plus: | | | | | | |
| Net Sales Tax Collected | 2,647.09 | 2,572.53 | 2,326.26 | 2,726.58 | 4,517.07 | 14,789.53 |
| Customer deposits | 1,762.52 | 4,597.56 | 9,197.73 | 2,794.80 | 1,611.39 | 25,364.00 |
| Less: | | | | | | |
| Redeemed Gift Cert/Gift Card | 249.04 | 211.49 | 522.31 | 155.21 | 745.85 | 1,894.40 |
| Total | 43,261.76 | 40,025.29 | 42,849.36 | 40,097.20 | 63,707.02 | 229,924.63 |
| | | | | | | |
| Cash Deposits | 5,155.26 | 4,788.15 | 4,815.91 | 5,850.11 | 8,796.46 | 29,406.91 |
| Credit Card Transactions | 38,106.50 | 35,237.14 | 38,033.45 | 34,247.09 | 54,910.54 | 201,517.72 |
| Total | 43,261.76 | 40,025.29 | 42,849.36 | 40,097.20 | 63,707.02 | 230,924.63 |
| | | | | | | |
| Difference (should be $0) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Accounts Payable | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Beginning Balance | | (2,693.94) | (29,634.54) | (30,102.37) | (305,400.77) | |
| Plus invoices processed | | | | | | |
| Trade Vendors | | | | | | |
| Cost Peak Vendors | | | | | | |
| Expense Vendors | | | | | | |
| Employee benefits/deductions | 2,693.94 | 13,149.60 | 1,000.00 | 238.00 | 46,048.36 | |
| Employee expenses | 0.00 | 14,000.00 | 274,267.83 | 62.40 | 1,700.80 | |
| Less checks issued: | | | | | | |
| Trade Vendors | | | | | | |
| Cost Peak Vendors | | | | | | |
| Expense Vendors | | | | | | |
| Employee benefits/deductions | | | | | | |
| Employee expenses | | | | | | |
| Ending Balance | (2,693.94) | (29,634.54) | (305,102.37) | (305,409.77) | (353,150.13) | |
| | | | | | | |
| Other Payments: | | | | | | |
| Payroll | | 126,312.96 | | | | |
| Payroll Taxes | | 52,533.65 | | | | |
| | | | | | | |
| Sales & Use Tax | 2,572.53 | 2,326.26 | 2,726.58 | 4,517.07 | | |
| Other? Please describe | | | | | | |
| Total | 0.00 | 181,418.14 | 2,326.26 | 2,726.58 | 4,517.07 | |

| Cash Activity | | Week Ending: 08/04/07 | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Monday 7/30 | Tuesday 7/31 | Wednesday 8/1 | Thursday 8/2 | Friday 8/3 & Sat 8/4 | Week to Date |
| Beginning Cash Availability - Per Bank | 344,032 | 405,666 | 242,679 | 243,156 | 256,909 | 344,032 |
| Add: Deposits | 91,454 | 69,671 | 35,286 | 33,972 | 48,759 | 269,142 |
| Deduct: Clearings | (18,821) | (233,658) | (34,809) | (20,218) | (27,444) | (334,950) |
| Ending Cash Availability - Per Bank | 406,666 | 242,679 | 243,156 | 256,909 | 278,225 | 278,225 |
| Balance Per Bank of America - Greenwich | 16,454 | 17,045 | 17,436 | 17,886 | 18,301 | |
| Less: Outstanding Checks - below | (145,551) | (109,439) | (355,713) | (335,809) | (362,491) | |
| Free Cash | 273,568 | 150,284 | (95,121) | (61,005) | (65,965) | |
| Consolidated Deposits in Transit | 144,279 | 114,223 | 121,307 | 126,961 | 141,320 | |
| Free Cash w/ Deposits in Transit | 417,847 | 264,522 | 26,186 | 65,956 | 75,355 | |

| Outstanding checks | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Beginning Balance | 165,678 | 149,551 | 109,439 | 356,713 | 335,809 | |
| New Checks issue - LTD | 2,694 | 14,038 | 275,678 | 296 | 47,746 | |
| New Checks issue - Receipt Con | 0 | 179,847 | 0 | 0 | 10,222 | |
| Bank Loan & Fees - Receipt Con | 0 | 691 | 4,728 | 0 | 0 | |
| Voids | 0 | 0 | 0 | 0 | 0 | |
| Checks clearing - LTD | (18,821) | (54,150) | (29,404) | (20,202) | (21,068) | |
| Checks clearing - Receipt Con | 0 | (178,847) | 0 | 0 | (10,222) | |
| Bank Loan & Fees - Clearing | 0 | (691) | (4,728) | 0 | 0 | |
| Ending Balance | 149,551 | 109,439 | 355,713 | 335,809 | 362,491 | 0 |

| Vouchered Accounts Payable: | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| at the beginning of the week: | | | | | | |
| Trade: Total | | | | | | |
| Trade: Greater Than 60 days | | | | | | |
| Printing: Total | | | | | | |
| Printing: Greater Than 60 days | | | | | | |
| Expense: Total | | | | | | |
| Expense: Greater Than 60 Days | | | | | | |
| Total | 0.00 | | | | | |

## Kim Hassler

**From:** Colon, Elizabeth [ecolon@katespaperie.com]
**Sent:** Monday, August 13, 2007 9:38 AM
**To:** 'kah@kolo-usa.com'
**Subject:** outstanding checks as of 8/10/07

| Date | Payee | Check # | Amount | | | | |
|---|---|---|---|---|---|---|---|
| 3/1/2007 | checkerboard | 309652 | $908.00 | | | | |
| 3/1/2007 | Fisher Space Pen Co. | 309688 | $849.60 | | | | |
| 3/15/2007 | Fontaine Maury | 309805 | $82.00 | | | | |
| 4/6/2007 | One Communications | 310074 | $2,485.13 | | | | |
| 4/19/2007 | Unique Artistry | 310123 | $149.00 | | | | |
| 5/4/2007 | Crane & Co. | 310321 | $531.42 | | | | |
| 5/30/2007 | Boatman Geller | 310538 | $312.00 | | | | |
| 6/2/2007 | Crocodile Creek/European | 310524 | $765.00 | | | | |
| 6/15/2007 | Amex Express 3739-840050-06006 | 310720 | $479.77 | | | | |
| 6/26/2007 | Peculiar Pair Press | 310851 | $301.42 | | | | |
| 7/12/2007 | Making Memories | 310939 | $1,444.08 | mailed 7/27 | | | |
| 7/12/2007 | Filofax Inc. | 310962 | $8,057.50 | mailed 7/27 | | | |
| 7/13/2007 | Envelopments | 310974 | $99.44 | | | | |
| 7/13/2007 | Arthens Electric, Inc | 310980 | $1,690.00 | | | | |
| 7/23/2007 | Rossler Papier | 311018 | $2,000.00 | | | | |
| 7/25/2007 | Peculiar Pair Press | 311030 | $3,405.87 | | | | |
| 7/25/2007 | The Happy Envelope | 311034 | $584.00 | | | | |
| 7/25/2007 | Eieio | 311036 | $500.00 | | | | |
| 7/26/2007 | Ariana Salvato | 311045 | $330.54 | | | | |
| 7/26/2007 | FedEx | 311050 | $0.00 | not issued | | | |
| 7/26/2007 | Kristin Bricker | 311053 | $98.72 | | | | |
| 7/26/2007 | NYC Fire Department | 311055 | $210.00 | | | | |
| 7/26/2007 | Global Financial Services | 311060 | $161.00 | | | | |
| 7/26/2007 | united Parcel Service | 311064 | $276.47 | | | | |
| 7/26/2007 | united Parcel Service | 311066 | $366.51 | | | | |
| 7/26/2007 | FiberMark DSI | 311070 | $345.76 | | | | |
| 7/26/2007 | Fiorentina LLC | 311072 | $0.00 | not issued | | | |
| 7/26/2007 | Rossler Papier | 311075 | $18.00 | | | | |
| 7/31/2007 | Rossler Papier | 311087 | $38.00 | | | | |
| 7/31/2007 | Waste Not Paper Co. | 311088 | $0.00 | not issued | | | |
| 8/1/2007 | Automated Answering Systems | 311093 | $0.00 | not issued | | | |
| 8/1/2007 | Automated Answering Systems | 311095 | $130.05 | | | | |
| 8/1/2007 | LCC Realty | 311096 | $10,000.00 | holding | KP1 | Rents | |
| 8/1/2007 | 460 West 34th Street | 311097 | $33,559.10 | holding | KP500 | Rents | |
| 8/1/2007 | The Propeller Co | 311098 | $62,362.50 | mailed 8/9 | KP6 | Rents | |
| 8/1/2007 | Third Avenue Retail, LLC | 311099 | $68,449.66 | holding | KP3 | Rents | |
| 8/1/2007 | 140 W. 57th St., LLC | 311100 | $65,689.00 | mailed 8/9 | KP5 | Rents | |
| 8/1/2007 | Meredith Management Co | 311101 | $28,677.52 | holding | KP4 | Rents | |
| 8/2/2007 | Rossler Papier | 311102 | $236.00 | | | | |
| 8/3/2007 | Dreamland | 311108 | $674.00 | | | | |
| 8/3/2007 | Elum | 311109 | $18.92 | | | | |
| 8/3/2007 | Simplyput | 311111 | $2,459.75 | | | | |
| 8/3/2007 | Letterspace | 311118 | $16.00 | | | | |
| 8/8/2007 | Karen Lerman-Sobol | 311122 | $0.00 | not issued | | | |
| 8/8/2007 | Radiant Systems | 311123 | $849.76 | | | | |
| 8/8/2007 | GSI US | 311124 | $990.00 | | | | |
| 8/8/2007 | Elum | 311125 | $750.25 | | | | |
| 8/8/2007 | Sprinkles | 311126 | $0.00 | not issued | | | |
| 8/8/2007 | Cartesian Graphics | 311127 | $1,025.31 | | | | |
| 8/8/2007 | Northeast Utilities | 311128 | $2,856.86 | | | | |
| 8/8/2007 | Karen Lerman-Sobol | 311129 | $2,000.00 | | | | |
| 8/8/2007 | Sprinkles | 311130 | $370.00 | | | | |
| 8/9/2007 | LCC Realty | 311131 | $8,372.00 | holding | KP1 | RE Taxes | |
| 8/9/2007 | Rossler Papier | 311132 | $105.00 | | | | |
| 8/9/2007 | Kozo Arts | 311133 | $111.00 | | | | |

| Date | Payee | Check # | Amount |
|---|---|---|---|
| 8/9/2007 | Legion Paper Corp | 311134 | $30.00 |
| 8/10/2007 | Brown's Messenger Service | 311135 | $1,700.00 |
| 8/10/2007 | Dreamland | 311136 | $293.00 |
| 8/10/2007 | David Vissat | 311137 | $60.00 |
| 8/10/2007 | The New York Times W7770 Ga | 311138 | $3,923.33 |

$322,198.24 o/s
$149,058.28 holding
$173,139.96 float

**Kim Hassler**

**From:**    Colon, Elizabeth [ecolon@katespaperie.com]
**Sent:**    Monday, August 13, 2007 10:09 AM
**To:**    'kah@kolo-usa.com'
**Cc:**    Flax, Lionel; Flax, Leonard; Barreiro, Joe
**Subject:**    FW: KATES PAPERIE

FYI - 3rd Avenue landlord requesting pmt.

-----Original Message-----
**From:** Diaz, Nelson
**Sent:** Monday, August 13, 2007 10:03 AM
**To:** Colon, Elizabeth
**Subject:** FW: KATES PAPERIE

-----Original Message-----
**From:** SZouli723@aol.com [mailto:SZouli723@aol.com]
**Sent:** Monday, August 13, 2007 9:05 AM
**To:** NDIAZ@KATESPAPERIE.COM
**Subject:** RE: KATES PAPERIE

Nelson:

Did you send out August rent yet. I havent yet received it. Can you please tell me when you sent it out.

Thank you

TINA VRIONAKIS
THE VESTA GROUP
430 WEST 14TH STREET-5TH FL.
NEW YORK, NY 10014
212 255-6000
212 255-6123 FAX

Get a sneak peek of the all-new AOL.com.

1/15/2008

**Kim Hassler**

| | |
|---|---|
| **From:** | Jenkins, Joyce [jjenkins@katespaperie.com] |
| **Sent:** | Monday, August 13, 2007 12:03 PM |
| **To:** | Flax, Leonard; Flax, Lionel; Barreiro, Joe; jay@jtshulman.com; jarrett@jtscocpa.com |
| **Cc:** | Colon, Elizabeth; Smalls, Naimmah; kah@kolo-usa.com |
| **Subject:** | Daily Cash Report.xls August 10 and 11,2007 |

Kate's Paperie
Daily Cash Report

| Cash Activity | Monday 7/30 | Tuesday 7/31 | Wednesday 8/1 | Thursday 8/2 | Friday 8/3 & Sat 8/4 | Week to Date |
|---|---|---|---|---|---|---|
| | | | Week Ending: 08/04/07 | | | |
| Beginning Cash Availability - Per Bank | 344,032 | 406,666 | 242,679 | 243,156 | 256,909 | 344,032 |
| Add: Deposits | 81,454 | 69,671 | 35,286 | 33,972 | 48,759 | 269,142 |
| Deduct: Clearings | (18,821) | (233,658) | (34,809) | (20,218) | (27,444) | (334,950) |
| Ending Cash Availability - Per Bank | 406,666 | 242,679 | 243,156 | 256,909 | 278,225 | 278,225 |
| Balance Per Bank of America - Greenwich | 16,454 | 17,045 | 17,436 | 17,895 | 18,301 | |
| Less: Outstanding Checks - below | (149,551) | (109,439) | (355,713) | (335,809) | (362,491) | |
| Free Cash | 273,568 | 150,284 | (95,121) | (61,005) | (65,965) | |
| Consolidated Deposits in Transit | 144,279 | 114,238 | 121,307 | 126,961 | 141,320 | |
| Free Cash  w/ Deposits in Transit | 417,847 | 264,522 | 26,186 | 65,956 | 75,355 | |

| Outstanding checks | | | | | | |
|---|---|---|---|---|---|---|
| Beginning Balance | 165,678 | 149,551 | 109,439 | 355,713 | 335,809 | |
| New Checks Issue - LTD | 2,694 | 14,038 | 275,678 | 298 | 47,749 | |
| New Checks Issue - Receipt Con. | 0 | 178,847 | 0 | 0 | 10,222 | |
| Bank Loan & Fees - Receipt Con. | 0 | 661 | 4,728 | 0 | 0 | |
| Voids | 0 | 0 | 0 | 0 | 0 | |
| Checks clearing - LTD | (18,821) | (54,150) | (29,404) | (20,202) | (21,068) | |
| Checks clearing - Receipt Con. | 0 | (178,847) | 0 | 0 | (10,222) | |
| Bank Loan & Fees - Clearing | 0 | (661) | (4,728) | 0 | 0 | |
| Ending Balance | 149,551 | 109,439 | 355,713 | 335,809 | 362,491 | 0 |

| Vouchered Accounts Payable: at the beginning of the week: | |
|---|---|
| Trade - Total | |
| Trade - Greater Than 60 days | |
| Printing - Total | |
| Printing - Greater Than 60 days | |
| Expense - Total | |
| Expense - Greater Than 60 Days | |
| | |
| Total | 0.00 |

Kate's Paperie
Daily Cash Report

| Cash Activity | Week Ending: 08/11/07 | | | | | Week to Date |
| | Monday 8/6 | Tuesday 8/7 | Wednesday 8/8 | Thursday 8/9 | Friday 8/10 & Sat 8/11 | |
|---|---|---|---|---|---|---|
| Beginning Cash Availability - Per Bank | 278,225 | 329,204 | 359,892 | 375,874 | 404,000 | 278,225 |
| Add: Deposits | 70,364 | 62,542 | 26,539 | 35,438 | 37,792 | 232,675 |
| Deduct: Clearings | (19,385) | (31,853) | (10,558) | (7,312) | (4,217) | (73,325) |
| Ending Cash Availability - Per Bank | 329,204 | 359,892 | 375,874 | 404,000 | 437,575 | 437,575 |
| Balance Per Bank of America - Greenwich | 18,803 | 19,121 | 19,519 | 20,159 | 21,219 | |
| Less: Outstanding Checks - below | (346,952) | (315,099) | (317,383) | (318,689) | (320,449) | |
| Free Cash | 1,054 | 63,915 | 78,010 | 105,469 | 138,345 | |
| Consolidated Deposits in Transit | 130,033 | 109,384 | 126,196 | 134,426 | 160,790 | |
| Free Cash w/ Deposits in Transit | 131,088 | 173,299 | 204,205 | 239,896 | 299,135 | |

| Outstanding checks | | | | | | |
|---|---|---|---|---|---|---|
| Beginning Balance | 362,491 | 346,952 | 315,099 | 317,383 | 318,689 | |
| New Checks Issue - LTD | 0 | 0 | 12,842 | 8,618 | 5,976 | |
| New Checks Issue - Receipt Con. | 0 | 0 | 0 | 0 | 0 | |
| Bank Loan & Fees - Receipt Con. | 0 | 0 | 0 | 0 | 0 | |
| Voids | 0 | 0 | 0 | 0 | 0 | |
| Checks clearing - LTD | (15,539) | (31,853) | (10,558) | (7,312) | (4,217) | |
| Checks clearing - Receipt Con. | 0 | 0 | 0 | 0 | 0 | |
| Bank Loan & Fees - Clearing | 0 | 0 | 0 | 0 | 0 | |
| Ending Balance | 346,952 | 315,099 | 317,383 | 318,689 | 320,449 | 0 |

| Vouchered Accounts Payable: at the beginning of the week: | |
|---|---|
| Trade - Total | |
| Trade - Greater Than 60 days | |
| Printing - Total | |
| Printing - Greater Than 60 days | |
| Expense - Total | |
| Expense - Greater Than 60 Days | |
| | |
| Total | 0.00 |

## Kim Hassler

**From:**   Colon, Elizabeth [ecolon@katespaperie.com]

**Sent:**   Tuesday, August 14, 2007 12:31 PM

**To:**   'kah@kolo-usa.com'

**Subject:** open order earliest to 081307.xls

This is a POS report on all open printing orders. Sorry it took so long. Just tell me how often you want this report?

deposits

| Cust-name | Ordr# | Ord-date | Sale-amt | Order-total | Tot-deposits | Balance-due | Location | Status | Tax-amt | Cust-# |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAN KIERNAN, | 18395 | 8/07/07 | 177.00 | 191.82 | 96.00 | 95.82 | KP1 | New | 14.82 | LC0000023260 |
| ALESSI, GEORG | 18381 | 8/03/07 | 1,472.00 | 1,595.28 | 1,595.28 | 0.00 | KP1 | New | 123.28 | 310172 |
| ARNTZEN, KATH | 18367 | 7/31/07 | 1,746.00 | 1,892.23 | 946.00 | 946.23 | KP1 | New | 146.23 | 305857 |
| ARNTZEN, KATH | 18368 | 7/31/07 | 810.00 | 877.84 | 438.00 | 439.84 | KP1 | New | 67.84 | LC0000020930 |
| BLUMBERG, HIL | 18342 | 7/20/07 | 796.50 | 863.21 | 431.00 | 432.21 | KP1 | New | 66.71 | LC0000020930 |
| BOGGIANO, KAT | 18295 | 7/08/07 | 120.00 | 130.05 | 130.05 | 0.00 | KP1 | New | 10.05 | LC0000023261 |
| BRADY, EVELYN | 18408 | 8/12/07 | 1,038.00 | 1,124.93 | 562.46 | 562.47 | KP1 | New | 86.93 | LC0000027612 |
| BROWN, RAQUEL | 17504 | 12/22/06 | 272.00 | 294.78 | 147.39 | 147.39 | KP1 | New | 22.78 | 329434 |
| BUXBAUM, JULI | 18385 | 8/04/07 | 575.50 | 623.70 | 303.72 | 319.98 | KP1 | New | 48.20 | 1106740 |
| CAPRICCIO, JE | 18358 | 7/28/07 | 1,394.00 | 1,510.75 | 755.37 | 755.38 | KP1 | New | 116.75 | LC0000031527 |
| CLAUSER, ROBE | 18400 | 8/09/07 | 314.00 | 340.30 | 250.00 | 90.30 | KP1 | New | 26.30 | LC0000023792 |
| CLAUSS, LEIGH | 18413 | 8/13/07 | 877.00 | 950.45 | 475.22 | 475.23 | KP1 | New | 73.45 | LC0000026965 |
| CLOHESSY, JUS | 18398 | 8/09/07 | 2,214.00 | 2,399.42 | 1,072.92 | 1,326.50 | KP1 | New | 185.42 | LC0000026965 |
| COLLINS, KATH | 18132 | 5/29/07 | 25.00 | 27.09 | 27.09 | 0.00 | KP1 | New | 2.09 | 328912 |
| COUPPAS, MONI | 18396 | 8/08/07 | 896.00 | 971.04 | 485.52 | 485.52 | KP1 | New | 75.04 | LC0000026869 |
| CRANE, ANDREA | 18403 | 8/10/07 | 1,318.25 | 1,428.65 | 714.33 | 714.32 | KP1 | New | 110.40 | LC0000026869 |
| DILTS, KIMBER | 18410 | 8/13/07 | 30.00 | 32.51 | 32.51 | 0.00 | KP1 | New | 2.51 | LC0000026869 |
| DONOHOE, PAUL | 18392 | 8/08/07 | 1,239.00 | 1,342.77 | 544.04 | 798.73 | KP1 | New | 103.77 | LC0000026869 |
| ECK, RACHEL | 18091 | 5/17/07 | 117.00 | 126.80 | 126.80 | 0.00 | KP1 | New | 9.80 | 329253 |
| ERDOS, SHEILA | 18285 | 7/04/07 | 1,248.00 | 1,352.52 | 600.00 | 752.52 | KP1 | New | 104.52 | LC0000026861 |
| FLICK, LISA | 18276 | 7/01/07 | 25.80 | 27.96 | 27.96 | 0.00 | KP1 | New | 2.16 | LC0000025076 |
| FOSTER, LISA | 17173 | 10/16/06 | 105.00 | 113.79 | 56.90 | 56.89 | KP1 | New | 8.79 | LC0000021990 |
| GALAITSI, ELE | 18397 | 8/08/07 | 734.00 | 795.47 | 397.74 | 397.73 | KP1 | New | 61.47 | LC0000021990 |
| GIANNELLI, KA | 18296 | 7/08/07 | 1,536.00 | 1,664.64 | 832.32 | 832.32 | KP1 | New | 128.64 | LC0000028868 |
| GLICKMAN, JUL | 16896 | 8/08/06 | 297.00 | 321.87 | 0.00 | 321.87 | KP1 | New | 24.87 | LC0000001370 |
| HAYTHE, JENNI | 18382 | 8/03/07 | 490.00 | 531.04 | 265.52 | 265.52 | KP1 | New | 41.04 | 4005242 |
| HICKEY, CANDA | 17133 | 10/05/06 | 135.00 | 146.31 | 0.00 | 146.31 | KP1 | New | 11.31 | LC0000011813 |
| HOLDEN, KIM | 18226 | 6/19/07 | 1,702.50 | 1,845.08 | 341.11 | 1,503.97 | KP1 | New | 142.58 | LC0000028215 |
| HORNE, SCOTT | 17908 | 4/02/07 | 427.00 | 462.76 | 245.00 | 217.76 | KP1 | New | 35.76 | LC0000026848 |
| JAVARONE, LEN | 18399 | 8/09/07 | 962.00 | 1,042.57 | 521.28 | 521.29 | KP1 | New | 80.57 | LC0000023109 |
| KABAT, KATALI | 16412 | 8/13/07 | 900.00 | 975.38 | 487.69 | 487.69 | KP1 | New | 75.38 | 325716 |
| KASHER, TALIA | 18118 | 5/24/07 | 219.00 | 237.34 | 118.67 | 118.67 | KP1 | New | 18.34 | 36312 |
| KASSAB, CHRIS | 18288 | 7/06/07 | 3,175.00 | 3,440.91 | 1,652.72 | 1,788.19 | KP1 | New | 265.91 | LC0000015640 |
| KIM, BRIAN | 18365 | 7/31/07 | 772.00 | 836.66 | 366.85 | 469.81 | KP1 | New | 64.66 | BENEDEK |
| KNOLL, KRISTE | 18405 | 8/11/07 | 602.50 | 652.96 | 326.48 | 326.48 | KP1 | New | 50.46 | LC0000003174 |
| LAMISON, MICH | 18050 | 5/08/07 | 338.00 | 366.31 | 183.00 | 183.31 | KP1 | New | 28.31 | 517164 |
| LETTOW, LAREN | 18318 | 7/14/07 | 1,325.00 | 1,435.97 | 864.83 | 571.14 | KP1 | New | 110.97 | LC0000023286 |
| LICEAGA, CHRI | 18297 | 7/09/07 | 2,043.00 | 2,214.10 | 1,107.05 | 1,107.05 | KP1 | New | 171.10 | LC0000021805 |
| LINGOS, NICOL | 18407 | 8/12/07 | 627.00 | 679.51 | 339.76 | 339.75 | KP1 | New | 52.51 | LC0000021805 |
| LOPEZ, SHEILA | 18386 | 8/05/07 | 255.00 | 276.36 | 138.18 | 138.18 | KP1 | New | 21.36 | LC0000028369 |
| MAGGI, ELIZAB | 18028 | 5/05/07 | 1,270.90 | 1,377.34 | 672.00 | 705.34 | KP1 | New | 106.44 | LC0000007790 |
| MAGGI, ELIZAB | 18402 | 8/10/07 | 285.00 | 308.87 | 155.00 | 153.87 | KP1 | New | 23.87 | 329325 |
| MARTIN, KAREN | 18393 | 8/06/07 | 894.00 | 968.87 | 484.44 | 484.43 | KP1 | New | 74.87 | LC0000017431 |
| MCARDLE, AISL | 18335 | 7/18/07 | 268.50 | 290.99 | 141.43 | 149.56 | KP1 | New | 22.49 | 200009656 |
| MONKS, KELLY | 18414 | 8/13/07 | 24.00 | 26.01 | 26.01 | 0.00 | KP1 | New | 2.01 | LC0000006331 |
| MULLER, MICHE | 18388 | 8/06/07 | 1,431.00 | 1,550.85 | 775.42 | 775.43 | KP1 | New | 119.85 | LC0000031491 |
| MULLIN, TRICI | 17044 | 9/18/06 | 0.00 | 0.00 | 0.00 | 0.00 | KP1 | New | 0.00 | LC0000023275 |
| MYERS, JILL | 18281 | 7/03/07 | 240.00 | 260.10 | 260.10 | 0.00 | KP1 | New | 20.10 | LC0000028111 |
| NELSON, ANNE | 18373 | 8/01/07 | 1,853.00 | 2,008.19 | 1,004.09 | 1,004.10 | KP1 | New | 155.19 | LC0000017395 |
| NELSON, ANNE | 18376 | 8/02/07 | 325.00 | 352.22 | 176.11 | 176.11 | KP1 | New | 27.22 | LC0000015507 |
| NEUBELT, MICH | 17901 | 4/01/07 | 40.00 | 43.35 | 43.35 | 0.00 | KP1 | New | 3.35 | LC0000015507 |
| NUGENT, PATRI | 18360 | 7/29/07 | 452.00 | 489.86 | 244.93 | 244.93 | KP1 | New | 37.86 | LC0000031305 |
| OTERO, FATIMA | 17599 | 1/19/07 | 130.00 | 140.89 | 140.89 | 0.00 | KP1 | New | 10.89 | LC0000009799 |
| OTERO, JULIA | 17592 | 1/19/07 | 582.00 | 630.74 | 315.37 | 315.37 | KP1 | New | 48.74 | LC0000023166 |
| PERLMAN, LISS | 18411 | 8/13/07 | 967.00 | 1,047.99 | 523.99 | 524.00 | KP1 | New | 80.99 | LC0000016704 |
| PETERSON, ELL | 17733 | 2/22/07 | 431.00 | 467.10 | 233.55 | 233.55 | KP1 | New | 36.10 | 329391 |

deposits

| Cust-name | Ordr-# Ord-date | Sale-amt | Order-total | Tot-deposits | Balance-due | Location | Status | Tax-amt | Cust-# |
|---|---|---|---|---|---|---|---|---|---|
| PETROU, NICOL | 16986 9/05/06 | 473.50 | 513.16 | 256.58 | 256.58 | KP1 | New | 39.66 | LC0000016290 |
| PHY, ELIZABET | 17110 10/01/06 | 292.50 | 317.00 | 158.50 | 158.50 | KP1 | New | 24.50 | LC0000016290 |
| POSEY, PARKER | 18374 8/01/07 | 972.00 | 1,053.41 | 510.00 | 543.41 | KP1 | New | 81.41 | LC0000027539 |
| PRYOR, JACKIE | 18387 8/05/07 | 410.00 | 444.34 | 222.17 | 222.17 | KP1 | New | 34.34 | 517078 |
| REICHEL, WILL | 18372 8/01/07 | 312.00 | 338.13 | 338.13 | 0.00 | KP1 | New | 26.13 | LC0000026929 |
| ROBERTS, NICH | 18390 8/06/07 | 50.00 | 54.19 | 27.10 | 27.09 | KP1 | New | 4.19 | LC0000031550 |
| ROSAS, EVELYN | 18394 8/07/07 | 307.50 | 333.25 | 161.20 | 172.05 | KP1 | New | 25.75 | 517157 |
| ROSENBERG, IL | 18409 8/13/07 | 112.00 | 121.38 | 60.69 | 60.69 | KP1 | New | 9.38 | LC0000023187 |
| SACKS, KAREN | 18377 8/02/07 | 1,277.00 | 1,383.95 | 691.97 | 691.98 | KP1 | New | 106.95 | 329362 |
| SHAPIRO, ZVIA | 18284 7/04/07 | 713.00 | 772.71 | 370.00 | 402.71 | KP1 | New | 59.71 | LC0000023258 |
| SMRTKA, JENNI | 18244 6/22/07 | 509.00 | 551.63 | 0.00 | 551.63 | KP1 | New | 42.63 | LC0000028804 |
| THOMAS, CORA | 18026 5/04/07 | 80.75 | 87.51 | 87.51 | 0.00 | KP1 | New | 6.76 | LC0000029129 |
| THOMAS, CORA | 18332 7/17/07 | 338.00 | 366.31 | 183.15 | 183.16 | KP1 | New | 28.31 | LC0000028271 |
| THOMAS, FIONA | 18354 7/26/07 | 382.00 | 413.99 | 207.00 | 206.99 | KP1 | New | 31.99 | LC0000018559 |
| UELTZEN, LENA | 18127 5/26/07 | 251.00 | 272.02 | 136.01 | 136.01 | KP1 | New | 21.02 | LC0000021578 |
| WEPRIN, JANE | 18014 4/30/07 | 1,800.00 | 1,950.75 | 0.00 | 1,950.75 | KP1 | New | 150.75 | 329480 |
| WORDEN, KATHE | 18404 8/11/07 | 74.00 | 80.20 | 40.10 | 40.10 | KP1 | New | 6.20 | LC0000007524 |
| YAVERS, EVE | 18401 8/09/07 | 302.50 | 327.83 | 163.92 | 163.91 | KP1 | New | 25.33 | LC0000027672 |
| BIGELOW, LUCI | 103216 1/21/07 | 2,988.00 | 3,238.25 | 1,585.00 | 1,653.25 | KP2 | New | 250.25 | LC0000026954 |
| BIGELOW, LUCI | 103271 2/04/07 | 877.00 | 950.45 | 356.50 | 593.95 | KP2 | New | 73.45 | LC0000028125 |
| BLOOM, ERIKA | 102803 11/20/06 | 489.00 | 529.95 | 264.98 | 264.97 | KP2 | New | 40.95 | LC0000023140 |
| CAMBRE, GIN | 103654 4/18/07 | 1,016.00 | 1,101.09 | 550.00 | 551.09 | KP2 | New | 85.09 | LC0000015208 |
| CAMMER, ELLEN | 101557 4/23/06 | 222.46 | 241.09 | 0.00 | 241.09 | KP2 | Chng | 18.63 | LC0000016598 |
| CHOY, SUSAN | 103199 1/17/07 | 2,784.75 | 3,017.97 | 0.00 | 3,017.97 | KP2 | Chng | 233.22 | LC0000027333 |
| DAVINO, LAURE | 103419 3/06/07 | 137.00 | 148.47 | 75.00 | 73.47 | KP2 | New | 11.47 | LC0000028043 |
| DICOLA, GIA | 103540 3/30/07 | 350.00 | 379.31 | 189.00 | 190.31 | KP2 | New | 29.31 | LC0000004652 |
| ECK, RACHEL | 103444 3/10/07 | 199.50 | 216.21 | 216.21 | 0.00 | KP2 | New | 16.71 | LCLC00000315 |
| eisenhauer, a | 103200 1/17/07 | 265.00 | 287.19 | 143.00 | 144.19 | KP2 | New | 22.19 | LC0000026964 |
| ELLIS, NADIA | 103666 4/19/07 | 27.00 | 29.26 | 29.26 | 0.00 | KP2 | New | 2.26 | LC0000031473 |
| Frazier, Roza | 103434 3/08/07 | 60.00 | 65.03 | 65.03 | 0.00 | KP2 | New | 5.03 | LC0000026931 |
| GREENE, SELIN | 102728 11/09/06 | 573.50 | 573.50 | 285.00 | 288.50 | KP2 | New | 0.00 | 512551 |
| HACKBERT, VIC | 102206 8/09/06 | 131.88 | 142.92 | 60.00 | 82.92 | KP2 | New | 11.04 | LC0000024250 |
| hao-hirt, jea | 103755 5/09/07 | 40.00 | 43.35 | 43.35 | 0.00 | KP2 | New | 3.35 | LC0000027231 |
| JACK, STACY | 103464 3/15/07 | 12.00 | 13.01 | 13.01 | 0.00 | KP2 | New | 1.01 | LC0000024625 |
| KIRK, PERRY | 103409 3/05/07 | 1,968.00 | 2,132.82 | 1,066.42 | 1,066.40 | KP2 | New | 164.82 | 325200 |
| Koppen, Jenni | 103484 3/20/07 | 45.00 | 48.77 | 48.77 | 0.00 | KP2 | New | 3.77 | LC0000031599 |
| Lennon, Megan | 103440 3/09/07 | 1,200.40 | 1,300.93 | 730.00 | 570.93 | KP2 | New | 100.53 | LC0000031345 |
| LICHTMAN, REN | 102986 12/11/06 | 443.25 | 480.37 | 25.00 | 455.37 | KP2 | New | 37.12 | LC0000015044 |
| MAGINNIS, REB | 101289 3/13/06 | 535.15 | 579.97 | 249.35 | 330.62 | KP2 | Chng | 44.82 | LC0000003843 |
| Markey, Lia | 103470 3/16/07 | 296.00 | 320.79 | 320.79 | 0.00 | KP2 | New | 24.79 | LC0000026927 |
| Markunas, Car | 103796 5/21/07 | 154.00 | 166.90 | 83.45 | 83.45 | KP2 | New | 12.90 | LC0000023264 |
| miller, lesli | 102188 8/05/06 | 712.00 | 771.63 | 270.94 | 500.69 | KP2 | New | 59.63 | LC0000023148 |
| MIRAL GATENIO | 103194 1/17/07 | 210.00 | 227.59 | 227.59 | 0.00 | KP2 | New | 17.59 | LC0000017615 |
| MORIARTY, DAN | 103577 4/05/07 | 40.00 | 43.35 | 0.00 | 43.35 | KP2 | New | 3.35 | LC0000027648 |
| NEMETH, JESSE | 103706 4/27/07 | 1,943.00 | 2,105.73 | 1,472.27 | 633.46 | KP2 | New | 162.73 | 329106 |
| PERRY, AMY | 103386 2/28/07 | 1,778.10 | 1,778.10 | 864.00 | 914.10 | KP2 | New | 0.00 | LC0000026845 |
| PRESENT, KARE | 103452 3/12/07 | 118.00 | 127.88 | 127.88 | 0.00 | KP2 | New | 9.88 | 325075 |
| SCHWEIGER, DA | 103313 2/14/07 | 335.00 | 363.06 | 363.06 | 0.00 | KP2 | New | 28.06 | LC0000029193 |
| SCOZZAFAVA, S | 102581 10/12/06 | 1,027.00 | 1,027.00 | 513.00 | 514.00 | KP2 | New | 0.00 | LC0000026828 |
| SEELEY, ELIZA | 103652 4/17/07 | 182.50 | 197.78 | 86.70 | 111.08 | KP2 | New | 15.28 | 200012868 |
| Shire, Lisa | 103592 4/07/07 | 161.00 | 174.48 | 87.24 | 87.24 | KP2 | New | 13.48 | E875 |
| STERNE, RACHE | 103773 5/14/07 | 94.00 | 101.87 | 101.87 | 0.00 | KP2 | New | 7.87 | LCOOOOO24567 |
| Tortu, Christ | 103499 3/22/07 | 360.00 | 390.15 | 347.90 | 43.15 | KP2 | New | 30.15 | LC0000003168 |
| TSE, JACQUELI | 102416 9/17/06 | 2,409.00 | 2,409.00 | 1,200.00 | 1,209.00 | KP2 | New | 0.00 | 314811 |
| WALDROP, MELI | 103413 3/05/07 | 381.00 | 412.91 | 0.00 | 412.91 | KP2 | New | 31.91 | LC0000022042 |
| Walk-In | 102683 11/02/06 | 176.00 | 190.74 | 95.00 | 95.74 | KP2 | Chng | 14.74 | LC0000021977 |

deposits

| Cust-name | Ordr-# Ord-date | Sale-amt | Order-total | Tot-deposits | Balance-due | Location | Status | Tax-amt | Cust-# |
|---|---|---|---|---|---|---|---|---|---|
| Wise, Dina | 103789 5/17/07 | 767.50 | 831.78 | 415.89 | 415.89 | KP2 | New | 64.28 | LC0000031564 |
| WOLPERT, CARO | 103392 3/02/07 | 761.75 | 847.22 | 847.22 | 0.00 | KP2 | New | 65.47 | LC0000023079 |
| Zeller, Adam | 103028 12/16/06 | 432.00 | 468.18 | 223.25 | 244.93 | KP2 | New | 36.18 | LC0000024786 |
| ABRAMS, JENNI | 89646 8/06/07 | 503.00 | 545.13 | 324.58 | 220.55 | KP3 | New | 42.13 | LC0000031310 |
| ADAMS, RENEE | 89662 8/08/07 | 509.00 | 551.63 | 275.81 | 275.82 | KP3 | New | 42.63 | LC0000026976 |
| ADER, PAMELA | 89647 8/06/07 | 303.00 | 328.38 | 164.19 | 164.19 | KP3 | New | 25.38 | LC0000028133 |
| ADER, PAMELA | 89663 8/08/07 | 439.00 | 475.77 | 237.88 | 237.89 | KP3 | New | 36.77 | LC0000026966 |
| AHN, DESIGNS | 89628 8/03/07 | 352.00 | 381.48 | 381.48 | 0.00 | KP3 | New | 29.48 | LC0000029101 |
| ANDERSON, SUS | 89618 8/02/07 | 402.00 | 435.67 | 218.00 | 217.67 | KP3 | New | 33.67 | 517187 |
| ARES, JENNEFE | 89644 8/05/07 | 158.00 | 171.23 | 90.00 | 81.23 | KP3 | New | 13.23 | LC0000021155 |
| ARNOLD, CATHE | 89599 7/31/07 | 186.00 | 201.58 | 100.00 | 101.58 | KP3 | New | 15.58 | E936 |
| BANK, LISSY | 89392 7/03/07 | 936.00 | 1,014.39 | 507.20 | 507.19 | KP3 | New | 78.39 | LC0000025112 |
| BANKS, MICHAL | 89636 8/04/07 | 2,253.00 | 2,441.69 | 1,207.00 | 1,234.69 | KP3 | New | 188.69 | LC0000005313 |
| BARON, GABY | 89672 8/09/07 | 386.25 | 418.60 | 209.30 | 209.30 | KP3 | New | 32.35 | LC0000028499 |
| Becker, Tammy | 89569 7/27/07 | 190.00 | 205.91 | 95.00 | 110.91 | KP3 | Chng | 15.91 | LC0000021907 |
| belfield, ala | 89681 8/10/07 | 158.00 | 171.23 | 79.00 | 92.23 | KP3 | New | 13.23 | LC0000021907 |
| BEN-ABRAHAM, | 88170 2/23/07 | 152.00 | 164.73 | 82.00 | 82.73 | KP3 | Chng | 12.73 | LC0000023255 |
| BERLAND, JONA | 86272 9/10/06 | 562.00 | 609.07 | 304.53 | 304.54 | KP3 | New | 47.07 | 329477 |
| BIRDSONG, AMY | 88570 4/01/07 | 141.25 | 153.08 | 77.00 | 76.08 | KP3 | New | 11.83 | LC0000029077 |
| BLADERGROEN, | 89604 8/01/07 | 1,040.50 | 1,040.50 | 1,040.50 | 0.00 | KP3 | New | 0.00 | 36528 |
| BLAMER, LINDA | 89532 7/23/07 | 3,372.00 | 3,654.41 | 1,830.00 | 1,824.41 | KP3 | New | 282.41 | LC0000016794 |
| Bojarski, Amy | 89124 5/30/07 | 8,221.70 | 8,910.27 | 5,399.00 | 3,511.27 | KP3 | Chng | 688.57 | LC0000005670 |
| BOLI, KATHARI | 89506 7/19/07 | 2,143.50 | 2,323.02 | 1,317.30 | 1,005.72 | KP3 | New | 179.52 | 329170 |
| BRANDOW, ANN | 89687 8/10/07 | 156.00 | 169.07 | 84.53 | 84.54 | KP3 | New | 13.07 | 4004290 |
| Brannon, Moli | 89679 8/09/07 | 90.00 | 97.54 | 97.54 | 0.00 | KP3 | New | 7.54 | LC0000023273 |
| BRODIE, RENEE | 89440 7/10/07 | 1,165.50 | 1,263.11 | 631.56 | 631.55 | KP3 | New | 97.61 | C0000017387 |
| BROOKS, JENNI | 89593 7/30/07 | 326.00 | 353.30 | 176.65 | 176.65 | KP3 | New | 27.30 | C0000017387 |
| Brown, Dara | 89657 8/07/07 | 875.00 | 948.28 | 475.00 | 473.28 | KP3 | New | 73.28 | LC0000024431 |
| BROWN, ELICHI | 80488 7/17/07 | 445.50 | 482.81 | 241.41 | 241.40 | KP3 | New | 37.31 | LC0000024000 |
| BROWN, ELICHI | 89655 8/07/07 | 644.00 | 697.94 | 697.94 | 0.00 | KP3 | New | 53.94 | 200012875 |
| Burney, Jeffr | 89691 8/11/07 | 284.00 | 307.79 | 307.79 | 0.00 | KP3 | New | 23.79 | LC0000023269 |
| burns, tricia | 89601 7/31/07 | 573.00 | 620.99 | 310.00 | 310.99 | KP3 | New | 47.99 | LC0000028958 |
| Calope, Miche | 89689 8/11/07 | 632.00 | 684.93 | 342.46 | 342.47 | KP3 | New | 52.93 | LC0000026957 |
| Chambers, Viv | 89669 8/09/07 | 271.00 | 293.70 | 146.85 | 146.85 | KP3 | New | 22.70 | LC0000027324 |
| chatalas, pau | 89697 8/12/07 | 311.00 | 337.05 | 168.52 | 168.53 | KP3 | New | 26.05 | LC0000027644 |
| cher, nadia | 89563 7/26/07 | 52.20 | 56.57 | 56.57 | 0.00 | KP3 | New | 4.37 | LC0000017964 |
| Ciaputa, Thai | 89338 6/27/07 | 1,084.00 | 1,174.79 | 587.40 | 587.39 | KP3 | New | 90.79 | 20052038 |
| Clifford, Jus | 85511 6/13/06 | 296.00 | 320.79 | 160.00 | 160.79 | KP3 | Chng | 24.79 | LC0000021404 |
| CORTOPASSI, T | 85592 6/23/06 | 420.00 | 455.18 | 227.00 | 228.18 | KP3 | Chng | 35.18 | LC0000027665 |
| dave, amie | 89660 8/08/07 | 306.00 | 331.63 | 165.00 | 166.63 | KP3 | New | 25.63 | LC0000016350 |
| DEALWIS, RAMA | 89461 7/14/07 | 401.00 | 434.58 | 212.00 | 222.58 | KP3 | New | 33.58 | LC0000025193 |
| DEBLASIO, Naz | 83065 10/06/05 | 576.73 | 627.20 | 310.00 | 317.20 | KP3 | Chng | 48.47 | EFRANKEL@NYC |
| DERFNER, ALLI | 89040 5/21/07 | 493.00 | 534.29 | 267.14 | 267.15 | KP3 | New | 41.29 | 200009236 |
| DILUIGI, BREN | 89260 6/17/07 | 272.50 | 295.32 | 295.32 | 0.00 | KP3 | New | 22.82 | LC0000028226 |
| Donahue, Meg | 89572 7/27/07 | 210.00 | 227.59 | 205.91 | 21.68 | KP3 | New | 17.59 | LC0000024900 |
| DONOGHUE, GRE | 89410 7/06/07 | 15.00 | 16.26 | 0.00 | 16.26 | KP3 | New | 1.26 | 329471 |
| DUHAMEL, KATH | 89573 7/28/07 | 364.00 | 394.49 | 394.49 | 0.00 | KP3 | New | 30.49 | LC0000012949 |
| Duncan, Suzan | 88132 2/19/07 | 242.50 | 262.81 | 131.00 | 131.81 | KP3 | New | 20.31 | 1108826 |
| dunn, loren | 89656 8/07/07 | 182.00 | 197.24 | 98.00 | 99.24 | KP3 | New | 15.24 | 308054 |
| dyer, howard | 89624 8/03/07 | 281.00 | 304.53 | 152.00 | 152.53 | KP3 | New | 23.53 | J |
| Edney, Naomi | 89389 7/03/07 | 0.00 | 0.00 | 140.00 | 140.00 | KP3 | New | 0.00 | LC0000028151 |
| egilinsky, Sh | 89516 7/20/07 | 256.00 | 277.44 | 128.00 | 149.44 | KP3 | New | 21.44 | LC0000028151 |
| ELITZKY, KARE | 89676 8/09/07 | 269.00 | 291.53 | 200.00 | 91.53 | KP3 | New | 22.53 | LC0000028148 |
| EMERSON, ALIS | 87963 2/01/07 | 923.50 | 1,000.84 | 500.00 | 500.84 | KP3 | New | 77.34 | LC0000031536 |
| feldman, dana | 89622 8/03/07 | 114.00 | 123.55 | 62.00 | 61.55 | KP3 | New | 9.55 | LC0000028441 |
| Foulquier, Fi | 88547 3/30/07 | 700.50 | 759.17 | 0.00 | 759.17 | KP3 | New | 58.67 | LC0000024629 |

deposits

| Cust-name | Ordr-# Ord-date | Sale-amt | Order-total | Tot-deposits | Balance-due | Location | Status | Tax-amt | Cust-# |
|---|---|---|---|---|---|---|---|---|---|
| Frankel, Eliz | 89707 8/13/07 | 620.00 | 671.93 | 335.96 | 335.97 | KP3 | New | 51.93 | LC0000023882 |
| Freeman, Alli | 89031 5/20/07 | 666.00 | 666.00 | 333.00 | 333.00 | KP3 | Chng | 0.00 | 4005200 |
| freeman, jan | 89678 8/09/07 | 369.00 | 399.90 | 199.00 | 200.90 | KP3 | New | 30.90 | LC0000024830 |
| Fuller, Erika | 89684 8/08/07 | 265.00 | 287.19 | 100.24 | 186.95 | KP3 | New | 22.19 | LC0000026849 |
| GAMRADT, KELS | 89585 7/29/07 | 900.00 | 900.00 | 450.00 | 450.00 | KP3 | New | 0.00 | LC0000023198 |
| GAMRADT, KELS | 89596 7/29/07 | 628.00 | 628.00 | 306.50 | 321.50 | KP3 | New | 0.00 | LC0000021818 |
| GEORGES, GIGI | 89577 7/28/07 | 1,071.00 | 1,160.70 | 575.00 | 585.70 | KP3 | New | 89.70 | 323904 |
| Ghinculov, Ka | 89561 7/26/07 | 149.00 | 149.00 | 149.00 | 0.00 | KP3 | New | 0.00 | 329432 |
| GILDERSLEEVE, | 89642 8/05/07 | 776.00 | 840.99 | 420.00 | 420.99 | KP3 | New | 64.99 | LC0000028855 |
| Golder, Const | 86758 10/20/06 | 382.00 | 413.99 | 207.00 | 206.99 | KP3 | New | 31.99 | LC0000029192 |
| GREMSE, GAIL | 84626 3/09/06 | 815.00 | 883.26 | 687.00 | 196.26 | KP3 | Chng | 68.26 | 329348 |
| GROUP, HELLER | 89626 8/03/07 | 1,468.00 | 1,590.95 | 795.00 | 795.95 | KP3 | New | 122.95 | LC0000023265 |
| Hanfling, Tam | 88963 5/14/07 | 136.50 | 147.93 | 74.00 | 73.93 | KP3 | New | 11.43 | LC0000010890 |
| Harper, Linds | 89597 7/30/07 | 60.00 | 65.03 | 65.03 | 0.00 | KP3 | New | 5.03 | LC0000026650 |
| Hartmann, Lis | 89701 8/13/07 | 543.00 | 588.48 | 294.24 | 294.24 | KP3 | New | 45.48 | LC0000026850 |
| Heffeman, Je | 89673 8/09/07 | 669.00 | 725.03 | 139.50 | 585.53 | KP3 | New | 56.03 | LC0000028813 |
| Heffeman, Je | 89674 8/09/07 | 77.50 | 83.99 | 83.99 | 0.00 | KP3 | New | 6.49 | LC0000027674 |
| HERNANDEZ, YA | 89696 6/11/07 | 579.00 | 627.49 | 313.00 | 314.49 | KP3 | New | 48.49 | LC0000021952 |
| Hill, laura | 89580 7/28/07 | 544.00 | 589.56 | 295.00 | 294.56 | KP3 | New | 45.56 | LC0000023204 |
| hoffman, terr | 87342 11/29/06 | 287.00 | 311.04 | 150.00 | 161.04 | KP3 | New | 24.04 | LC0000026835 |
| HOLTON, MELIS | 89705 8/13/07 | 173.00 | 187.49 | 187.49 | 0.00 | KP3 | New | 14.49 | LCOOO0020059 |
| HOLTON, MELIS | 89706 8/13/07 | 58.00 | 62.86 | 62.86 | 0.00 | KP3 | New | 4.86 | LC0000010082 |
| hOROWITZ, jEN | 89606 8/01/07 | 655.00 | 709.86 | 354.93 | 354.93 | KP3 | New | 54.86 | LC0000021655 |
| Ivanier, Flor | 89684 8/10/07 | 386.00 | 418.33 | 201.03 | 217.30 | KP3 | New | 32.33 | LC0000025717 |
| JAKOBSON, JOA | 89346 6/28/07 | 198.50 | 215.12 | 215.12 | 0.00 | KP3 | New | 16.62 | LC0000031486 |
| JOBLIN, SHELD | 89635 8/04/07 | 152.20 | 164.95 | 82.00 | 82.95 | KP3 | New | 12.75 | 40781 |
| kANTER, gAIL | 89603 8/01/07 | 496.00 | 537.54 | 268.77 | 268.77 | KP3 | New | 41.54 | 40781 |
| kANTER, gAIL | 89693 8/11/07 | 295.00 | 319.71 | 319.71 | 0.00 | KP3 | New | 24.71 | LC0000027378 |
| KARCH, KAYE | 89611 8/01/07 | 747.00 | 809.56 | 322.00 | 487.56 | KP3 | New | 62.56 | LC0000012518 |
| KARNER, LAURA | 89449 7/12/07 | 533.00 | 577.64 | 545.13 | 32.51 | KP3 | New | 44.64 | LC0000028063 |
| Kates Valued | 87004 11/09/06 | 1.00 | 1.08 | 0.00 | 1.08 | KP3 | New | 0.08 | 318993 |
| katz, andrea | 89616 8/01/07 | 225.00 | 243.84 | 125.00 | 118.84 | KP3 | New | 18.84 | LC0000029109 |
| KIMMEL, PAMEL | 87424 12/03/06 | 303.00 | 328.38 | 164.00 | 164.38 | KP3 | New | 25.38 | LC0000028352 |
| KINSLER, BLYT | 89571 7/27/07 | 2,497.00 | 2,706.12 | 1,375.00 | 1,331.12 | KP3 | New | 209.12 | LC0000021032 |
| KIRK, JANE | 86956 11/06/06 | 0.00 | 0.00 | 0.00 | 0.00 | KP3 | New | 0.00 | 329507 |
| KLEIMAN, ANDR | 89613 8/01/07 | 380.00 | 411.83 | 205.00 | 206.83 | KP3 | New | 31.83 | LC0000022306 |
| Kraus, Jamie | 89493 7/18/07 | 648.00 | 702.27 | 345.00 | 357.27 | KP3 | New | 54.27 | LC0000028127 |
| KRAVITZ-MALAN | 84917 4/09/06 | 430.00 | 466.01 | 233.00 | 233.01 | KP3 | Chng | 36.01 | LC0000028127 |
| Krewson, Step | 89675 8/09/07 | 304.00 | 304.00 | 304.00 | 0.00 | KP3 | New | 0.00 | 329374 |
| Lackner, Laur | 89112 5/29/07 | 916.00 | 992.72 | 496.36 | 496.36 | KP3 | New | 76.72 | 329486 |
| LANGER, DIANA | 89525 7/22/07 | 1,045.00 | 1,132.52 | 566.26 | 566.26 | KP3 | New | 87.52 | 152 |
| LEE SLOVIN, L | 89645 8/05/07 | 724.00 | 784.64 | 264.43 | 520.21 | KP3 | New | 60.64 | 324362 |
| LEHRER, RANDY | 85831 7/27/06 | 233.00 | 252.51 | 127.00 | 125.51 | KP3 | New | 19.51 | LC0000027417 |
| LINNINGTON, D | 89699 8/13/07 | 296.00 | 320.79 | 160.39 | 160.40 | KP3 | New | 24.79 | LC0000028703 |
| LINNINGTON, D | 89700 8/13/07 | 225.00 | 243.84 | 121.92 | 121.92 | KP3 | New | 18.84 | 329437 |
| Lutnick, Alli | 87454 12/05/06 | 222.50 | 241.13 | 0.00 | 241.13 | KP3 | New | 18.63 | LC0000019136 |
| MALONEY, LIND | 89650 8/06/07 | 621.00 | 673.01 | 336.50 | 336.51 | KP3 | New | 52.01 | JACOBER |
| MANNIX, HONEY | 89690 8/11/07 | 451.00 | 488.77 | 244.00 | 244.77 | KP3 | New | 37.77 | LC0000015393 |
| McENTEE, JESS | 89670 8/09/07 | 190.00 | 205.91 | 125.17 | 80.74 | KP3 | New | 15.91 | LC0000011260 |
| MCGOLDRICK, J | 89702 8/13/07 | 194.00 | 210.25 | 105.00 | 105.25 | KP3 | New | 16.25 | LC0000027002 |
| MCKEON, CLARE | 89324 6/25/07 | 906.80 | 982.74 | 483.00 | 499.74 | KP3 | New | 75.94 | LC0000029190 |
| MCSWEENEY, JE | 88000 2/05/07 | 329.00 | 356.55 | 183.00 | 173.55 | KP3 | New | 27.55 | LC0000031343 |
| McWilliams, M | 89667 8/08/07 | 1,057.50 | 1,146.07 | 573.03 | 573.04 | KP3 | New | 88.57 | LC0000020320 |
| meyer, arlyne | 89671 8/09/07 | 288.50 | 312.66 | 312.66 | 0.00 | KP3 | New | 24.16 | LC0000028052 |
| Meyer, Elizab | 89450 7/12/07 | 745.50 | 807.94 | 624.24 | 183.70 | KP3 | New | 62.44 | 328256 |
| MICHELMAN, RE | 88966 5/14/07 | 951.50 | 1,031.19 | 300.00 | 731.19 | KP3 | New | 79.69 | LC0000021574 |

deposits

| Cust-name | Ordr-# | Ord-date | Sale-amt | Order-total | Tot-deposits | Balance-due | Location | Status | Tax-amt | Cust-# |
|---|---|---|---|---|---|---|---|---|---|---|
| MILLER, GREG | 84443 | 2/11/06 | 335.96 | 364.10 | 168.00 | 196.10 | KP3 | Chng | 28.14 | LC0000027393 |
| MINICOZZI, PA | 89652 | 8/08/07 | 595.00 | 644.83 | 322.00 | 322.83 | KP3 | New | 49.83 | LC0000027314 |
| moore, kate | 89558 | 7/26/07 | 2,789.43 | 3,023.04 | 1,555.00 | 1,468.04 | KP3 | New | 233.61 | LC0000023272 |
| Morgan, Jenni | 89677 | 8/09/07 | 1,569.00 | 1,700.40 | 850.20 | 850.20 | KP3 | New | 131.40 | LC0000026822 |
| Muzinich, Cam | 89688 | 8/10/07 | 185.00 | 200.49 | 100.24 | 100.25 | KP3 | New | 15.49 | LC0000021815 |
| neuhaus, hele | 89632 | 8/04/07 | 87.50 | 94.83 | 94.83 | 0.00 | KP3 | New | 7.33 | LC0000031524 |
| nobuko, kajit | 89623 | 8/03/07 | 136.00 | 147.39 | 73.00 | 74.39 | KP3 | New | 11.39 | LC0000026986 |
| NORTHRIDGE, E | 89526 | 7/22/07 | 50.00 | 54.19 | 27.00 | 27.19 | KP3 | New | 4.19 | LC0000024818 |
| OBINGER, DANI | 89698 | 8/13/07 | 122.00 | 132.22 | 132.22 | 0.00 | KP3 | New | 10.22 | LC0000028106 |
| odin, renee | 89683 | 8/10/07 | 218.00 | 236.26 | 118.00 | 118.26 | KP3 | New | 18.26 | LC0000007076 |
| PELLEGRINO, L | 89659 | 8/07/07 | 256.00 | 277.44 | 235.00 | 42.44 | KP3 | New | 21.44 | LC0000024532 |
| PHIPPS, ASHLE | 89453 | 7/12/07 | 408.00 | 442.17 | 221.00 | 221.17 | KP3 | New | 34.17 | LC0000027666 |
| Pinero, Crist | 89580 | 8/09/07 | 500.00 | 541.88 | 541.88 | 0.00 | KP3 | New | 41.88 | 324431 |
| POLLACK, MIND | 88255 | 3/04/07 | 16.00 | 17.34 | 0.00 | 17.34 | KP3 | New | 1.34 | LC0000023214 |
| posen, | 89612 | 8/01/07 | 2,058.00 | 2,230.36 | 1,115.18 | 1,115.18 | KP3 | New | 172.36 | LC0000031308 |
| POULET, ANNE | 89620 | 8/02/07 | 537.00 | 581.97 | 290.98 | 290.99 | KP3 | New | 44.97 | LC0000029037 |
| POWELL, MEGAN | 89483 | 7/16/07 | 161.00 | 174.48 | 87.00 | 87.48 | KP3 | New | 13.48 | LC0000025097 |
| QUEEN, ANGELA | 87778 | 1/10/07 | 38.50 | 41.72 | 0.00 | 41.72 | KP3 | New | 3.22 | LC0000026980 |
| RANDALL, DANA | 86789 | 10/23/06 | 1,084.00 | 1,174.79 | 587.00 | 587.79 | KP3 | New | 90.79 | LC0000023213 |
| Reed, Catheri | 89447 | 7/11/07 | 589.00 | 638.33 | 314.02 | 324.31 | KP3 | New | 49.33 | WALK-IN3 |
| REESE, COURTN | 89637 | 8/04/07 | 175.00 | 189.66 | 95.00 | 94.66 | KP3 | New | 14.66 | LC0000024604 |
| REYELT, KELLY | 88945 | 5/12/07 | 657.95 | 657.95 | 330.00 | 327.95 | KP3 | New | 0.00 | LC0000028117 |
| REYES, MEAGHA | 87994 | 2/04/07 | 324.00 | 351.14 | 160.40 | 190.74 | KP3 | New | 27.14 | 314182 |
| RICHENTHAL, D | 89614 | 8/01/07 | 622.00 | 674.09 | 327.42 | 346.67 | KP3 | New | 52.09 | 200011766 |
| Riskin, Angel | 89631 | 8/04/07 | 158.00 | 171.23 | 85.61 | 85.62 | KP3 | New | 13.23 | LC0000027411 |
| ROBINSON, SAL | 89568 | 7/27/07 | 351.00 | 380.40 | 190.00 | 190.40 | KP3 | New | 29.40 | LC0000028112 |
| RODRIGUEZ, AL | 89460 | 7/13/07 | 3,052.00 | 3,052.00 | 1,513.00 | 1,549.00 | KP3 | New | 0.00 | LC0000023142 |
| ROSENBERG, SA | 89633 | 8/04/07 | 71.25 | 77.22 | 62.86 | 14.36 | KP3 | New | 5.97 | LC0000026727 |
| ROSENTHAL, JE | 89661 | 8/08/07 | 254.00 | 275.27 | 275.27 | 0.00 | KP3 | New | 21.27 | LC0000028144 |
| RUNSDORF, LUC | 89609 | 8/01/07 | 412.00 | 446.51 | 223.00 | 223.51 | KP3 | New | 34.51 | 312879 |
| SAKELLARIADIS | 89552 | 7/25/07 | 353.50 | 383.11 | 0.00 | 383.11 | KP3 | New | 29.61 | LC0000024554 |
| SAKELLARIADIS | 89553 | 7/25/07 | 353.50 | 383.11 | 383.11 | 0.00 | KP3 | New | 29.61 | LC0000011984 |
| SCHWEITZER, S | 86945 | 11/05/06 | 96.60 | 104.69 | 104.69 | 0.00 | KP3 | New | 8.09 | LC0000026930 |
| schweizer, kA | 89694 | 8/11/07 | 283.00 | 306.70 | 153.00 | 153.70 | KP3 | New | 23.70 | LC0000021622 |
| SEVERINO, SHE | 89190 | 6/07/07 | 22.00 | 23.84 | 0.00 | 23.84 | KP3 | New | 1.84 | LC0000017638 |
| SHELTON, ARDE | 89658 | 8/07/07 | 954.00 | 1,033.90 | 516.95 | 516.95 | KP3 | New | 79.90 | LC0000031307 |
| SHERMAN, RUTH | 89621 | 8/02/07 | 157.00 | 170.15 | 85.07 | 85.08 | KP3 | New | 13.15 | LC0000028123 |
| SHIKH, LILIYA | 89704 | 8/13/07 | 233.00 | 252.51 | 126.25 | 126.26 | KP3 | New | 19.51 | LC0000028123 |
| SHMALO, PHYLL | 89703 | 8/13/07 | 46.00 | 49.85 | 25.00 | 24.85 | KP3 | New | 3.85 | LC0000001054 |
| SIEGMAN, DANI | 89692 | 8/11/07 | 217.00 | 235.17 | 120.00 | 115.17 | KP3 | New | 18.17 | 328794 |
| Slayton, Jenn | 89189 | 6/07/07 | 80.00 | 86.70 | 0.00 | 86.70 | KP3 | New | 6.70 | LC0000011251 |
| Smith, Ellen | 89371 | 6/30/07 | 0.00 | 0.00 | 0.00 | 0.00 | KP3 | New | 0.00 | LC0000026851 |
| Smith, Mary | 89695 | 8/11/07 | 53.00 | 57.44 | 57.44 | 0.00 | KP3 | New | 4.44 | LC0000029254 |
| SOCHA, EVELIN | 89574 | 7/28/07 | 1,240.00 | 1,343.85 | 1,343.85 | 0.00 | KP3 | New | 103.85 | LC0000027944 |
| SODERBERG, MA | 89443 | 7/11/07 | 265.00 | 287.19 | 0.00 | 287.19 | KP3 | New | 22.19 | 200012925 |
| STROHL, MARC | 89439 | 7/10/07 | 311.00 | 337.05 | 138.72 | 198.33 | KP3 | New | 26.05 | LC0000029194 |
| suerth, kathr | 89256 | 6/17/07 | 10.00 | 10.84 | 10.84 | 0.00 | KP3 | New | 0.84 | LC0000017592 |
| SULLIVAN, KRI | 89639 | 8/05/07 | 382.00 | 413.99 | 207.00 | 206.99 | KP3 | New | 31.99 | 4005054 |
| TAIC, HENRY | 89686 | 8/10/07 | 399.00 | 432.42 | 262.00 | 170.42 | KP3 | New | 33.42 | LC0000027233 |
| TAUB, ANNIE | 89619 | 8/02/07 | 1,087.00 | 1,178.04 | 589.02 | 589.02 | KP3 | New | 91.04 | LC0000027233 |
| TEILING, CARO | 89400 | 7/05/07 | 486.00 | 526.70 | 257.00 | 269.70 | KP3 | New | 40.70 | LC0000018791 |
| TEPLY, SHIRLE | 89608 | 8/01/07 | 175.00 | 189.66 | 95.00 | 94.66 | KP3 | New | 14.66 | 517166 |
| THOMAN, ALIXI | 89617 | 8/02/07 | 372.00 | 403.16 | 202.00 | 201.16 | KP3 | New | 31.16 | LC0000028139 |
| TILLETT, SETH | 89062 | 5/22/07 | 285.00 | 308.87 | 130.00 | 178.87 | KP3 | New | 23.87 | LC0000013903 |
| Tirosh, | 89567 | 7/27/07 | 250.00 | 270.94 | 135.00 | 135.94 | KP3 | New | 20.94 | 515116 |
| TOMINAGA, DAN | 89530 | 7/23/07 | 326.00 | 353.30 | 176.65 | 176.65 | KP3 | New | 27.30 | 329494 |

deposits

| Cust-name | Ordr-# Ord-date | Sale-amt | Order-total | Tot-deposits | Balance-due | Location | Status | Tax-amt | Cust-# |
|---|---|---|---|---|---|---|---|---|---|
| Traulsen, Ils | 89600 7/31/07 | 114.00 | 123.55 | 62.00 | 61.55 | KP3 | New | 9.55 | LC0000024005 |
| van beuren, a | 89503 7/19/07 | 1,103.00 | 1,195.38 | 597.00 | 598.38 | KP3 | New | 92.38 | 1106822 |
| VOLPICELLI, P | 89651 8/08/07 | 177.00 | 191.82 | 87.78 | 104.04 | KP3 | New | 14.82 | LC0000027292 |
| WADDELL, ALLI | 89641 8/05/07 | 585.20 | 634.21 | 284.00 | 350.21 | KP3 | New | 49.01 | LC0000029041 |
| WALKER, LOULI | 89605 8/01/07 | 419.00 | 454.09 | 251.00 | 203.09 | KP3 | New | 35.09 | 329508 |
| weddle, judy | 89666 8/08/07 | 2,413.00 | 2,615.09 | 1,307.00 | 1,308.09 | KP3 | New | 202.09 | LC0000028165 |
| Weiss, Megan | 89417 7/07/07 | 440.00 | 476.85 | 225.00 | 251.85 | KP3 | New | 36.85 | LC0000021801 |
| WELCH, ELIZAB | 89469 7/15/07 | 184.00 | 184.00 | 92.00 | 92.00 | KP3 | New | 0.00 | LC0000021801 |
| WERTHEIMER, T | 85502 6/11/06 | 679.00 | 735.87 | 399.90 | 335.97 | KP3 | Chng | 56.87 | LC0000002762 |
| WIENER, ALLIE | 89402 7/05/07 | 2,082.00 | 2,256.37 | 1,231.41 | 1,024.96 | KP3 | New | 174.37 | LC0000027056 |
| WILENTZ, JILL | 89640 8/05/07 | 226.00 | 244.93 | 122.00 | 122.93 | KP3 | New | 18.93 | LC0000023254 |
| ZABEL, CYNTHI | 89566 7/27/07 | 250.00 | 270.94 | 135.00 | 135.94 | KP3 | New | 20.94 | LC0000028642 |
| Alden, Lara | 44466 12/14/06 | 84.50 | 89.57 | 89.57 | 0.00 | KP4 | New | 5.07 | LC0000025456 |
| Angelos, Tary | 45086 8/06/07 | 321.00 | 340.26 | 170.13 | 170.13 | KP4 | New | 19.26 | LC0000023150 |
| bai, elli | 44210 11/08/06 | 53.00 | 56.18 | 38.16 | 18.02 | KP4 | New | 3.18 | 323633 |
| Bleustein, Br | 45045 7/23/07 | 540.75 | 573.20 | 286.60 | 286.60 | KP4 | New | 32.45 | LC0000028064 |
| Bowman, Ellen | 45104 8/13/07 | 197.00 | 208.82 | 104.41 | 104.41 | KP4 | New | 11.82 | LC0000028132 |
| Breckenridge, | 44990 6/29/07 | 529.00 | 560.74 | 560.74 | 0.00 | KP4 | New | 31.74 | 200011165 |
| bursky, andre | 44433 12/09/06 | 613.00 | 649.78 | 0.00 | 649.78 | KP4 | New | 36.78 | LC0000029049 |
| chance, doris | 44143 10/21/06 | 265.00 | 280.90 | 140.45 | 140.45 | KP4 | New | 15.90 | LC0000027415 |
| Cramer, Eliza | 45075 8/01/07 | 1,031.00 | 1,092.86 | 546.43 | 546.43 | KP4 | New | 61.86 | LC0000023141 |
| Curren, Kelly | 45094 8/08/07 | 12.00 | 12.72 | 12.72 | 0.00 | KP4 | New | 0.72 | LC0000028093 |
| Delaney, Jami | 45061 7/28/07 | 97.50 | 103.35 | 51.00 | 52.35 | KP4 | New | 5.85 | LC0000026863 |
| Diaz, Victory | 45084 8/04/07 | 12.00 | 12.72 | 12.72 | 0.00 | KP4 | New | 0.72 | LC0000031440 |
| DiLorenzo, Ro | 43572 3/29/06 | 263.50 | 279.31 | 182.59 | 96.72 | KP4 | Chng | 15.81 | LC0000023821 |
| Dubilier, Min | 45073 8/01/07 | 458.20 | 485.69 | 243.01 | 242.68 | KP4 | New | 27.49 | LC0000023825 |
| Edwards, Lisa | 43033 10/24/05 | 2,530.00 | 2,681.80 | 1,332.95 | 1,348.85 | KP4 | Chng | 151.80 | 4005236 |
| Farrell, Patr | 44031 9/21/06 | 48.80 | 51.73 | 25.86 | 25.87 | KP4 | New | 2.93 | LC0000029142 |
| Fordyce, Doni | 44528 1/10/07 | 229.00 | 242.74 | 120.00 | 122.74 | KP4 | New | 13.74 | LC0000027935 |
| Frost, Sandra | 44813 4/26/07 | 70.00 | 74.20 | 37.10 | 37.10 | KP4 | New | 4.20 | LC0000027713 |
| Geiger, Maril | 45076 8/01/07 | 535.00 | 567.10 | 283.55 | 283.55 | KP4 | New | 32.10 | 38746 |
| GLICKMAN, NIK | 44982 6/28/07 | 632.50 | 670.45 | 670.45 | 0.00 | KP4 | New | 37.95 | LC0000029189 |
| gotlieb, liz | 44060 9/27/06 | 334.00 | 354.04 | 0.00 | 354.04 | KP4 | New | 20.04 | LC0000024949 |
| Hanna, Marcy | 44935 6/15/07 | 20.00 | 21.20 | 21.20 | 0.00 | KP4 | New | 1.20 | 4005244 |
| Hartch, Chris | 44137 10/20/06 | 50.00 | 53.00 | 53.00 | 0.00 | KP4 | New | 3.00 | LC0000028128 |
| Hearn, Wendy | 45065 7/30/07 | 681.50 | 722.39 | 361.20 | 361.19 | KP4 | New | 40.89 | 329473 |
| Johnson, Joli | 44928 6/12/07 | 270.00 | 286.20 | 143.10 | 143.10 | KP4 | New | 16.20 | LC0000022036 |
| Johnson, Nico | 45087 8/08/07 | 180.00 | 190.80 | 95.40 | 95.40 | KP4 | New | 10.80 | 200012646 |
| Jones, Julia | 45080 8/03/07 | 618.00 | 655.08 | 327.54 | 327.54 | KP4 | New | 37.08 | LC0000023149 |
| Larkin, Corin | 45070 7/31/07 | 1,227.00 | 1,300.62 | 650.31 | 650.31 | KP4 | New | 73.62 | 200012525 |
| Layman, Jasbe | 45082 8/04/07 | 595.00 | 630.70 | 315.35 | 315.35 | KP4 | New | 35.70 | 200012893 |
| Luppino, Cami | 45071 7/31/07 | 792.50 | 840.05 | 420.05 | 420.00 | KP4 | New | 47.55 | LC0000028258 |
| Lyddan, Rober | 44594 2/04/07 | 195.00 | 206.70 | 206.70 | 0.00 | KP4 | New | 11.70 | 517183 |
| Marion, Barba | 45079 8/02/07 | 37.50 | 39.75 | 39.75 | 0.00 | KP4 | New | 2.25 | LC0000026846 |
| Marisca, Anna | 44984 6/28/07 | 318.00 | 337.08 | 168.54 | 168.54 | KP4 | New | 19.08 | LC0000022158 |
| Masters, Cind | 45091 8/07/07 | 2,360.00 | 2,501.60 | 1,250.80 | 1,250.80 | KP4 | New | 141.60 | LC0000031457 |
| Matice, Miche | 45102 8/13/07 | 468.00 | 496.08 | 496.08 | 0.00 | KP4 | New | 28.08 | LC0000031457 |
| Maymin, Dan | 45095 8/08/07 | 12.00 | 12.72 | 12.72 | 0.00 | KP4 | New | 0.72 | LC0000027633 |
| mcpike, nancy | 44107 10/07/06 | 153.00 | 162.18 | 162.18 | 0.00 | KP4 | New | 9.18 | LC0000027633 |
| Nitkin, Helen | 44550 1/15/07 | 247.00 | 261.82 | 130.91 | 130.91 | KP4 | New | 14.82 | LC0000027287 |
| pamela, lanca | 44086 9/30/06 | 390.80 | 414.25 | 0.00 | 414.25 | KP4 | New | 23.45 | LC0000028837 |
| Rauscher, Nan | 44963 6/22/07 | 85.50 | 90.63 | 90.63 | 0.00 | KP4 | New | 5.13 | 329318 |
| Sacher, Ann | 45078 8/02/07 | 173.00 | 183.38 | 183.38 | 0.00 | KP4 | New | 10.38 | NOVICK |
| Schaab, Susan | 45090 8/07/07 | 261.50 | 277.19 | 277.19 | 0.00 | KP4 | New | 15.69 | LC0000001810 |
| Schlapfer, Li | 45081 8/04/07 | 670.00 | 710.20 | 355.10 | 355.10 | KP4 | New | 40.20 | LC0000024935 |
| Seyedzadeh, F | 44980 6/26/07 | 220.00 | 233.20 | 233.20 | 0.00 | KP4 | New | 13.20 | LC0000026983 |

deposits

| Cust-name | Ordr-# | Ord-date | Sale-amt | Order-total | Tot-deposits | Balance-due | Location | Status | Tax-amt | Cust-# |
|-----------|--------|----------|----------|-------------|--------------|-------------|----------|--------|---------|--------|
| Sheresky, Kim | 45064 | 7/30/07 | 260.00 | 275.60 | 275.60 | 0.00 | KP4 | New | 15.60 | 329505 |
| Shulman, Jill | 45049 | 7/24/07 | 174.75 | 185.24 | 92.62 | 92.62 | KP4 | New | 10.49 | LC0000026819 |
| Sidel, Karen | 45057 | 7/26/07 | 190.00 | 201.40 | 80.00 | 121.40 | KP4 | New | 11.40 | LC0000025054 |
| spillman, kati | 43805 | 6/25/06 | 255.00 | 270.30 | 169.41 | 100.89 | KP4 | Chng | 15.30 | LC0000027465 |
| Stearns, Alis | 45100 | 8/10/07 | 299.50 | 317.47 | 158.74 | 158.73 | KP4 | New | 17.97 | LC0000027432 |
| Ullman, Jared | 44879 | 5/24/07 | 697.50 | 739.35 | 0.00 | 739.35 | KP4 | New | 41.85 | LC0000026961 |
| Watner, Kate | 44991 | 6/29/07 | 864.00 | 915.84 | 432.48 | 483.36 | KP4 | New | 51.84 | LC0000023172 |
| Wurzbach, Hil | 45103 | 8/13/07 | 1,654.50 | 1,753.77 | 876.89 | 876.88 | KP4 | New | 99.27 | LC0000024844 |
| AMERICAN EXPR | 58824 | 8/09/07 | 551.50 | 597.69 | 597.69 | 0.00 | KP5 | New | 46.19 | LC0000024844 |
| AMES, ALICIA | 58820 | 8/09/07 | 223.75 | 242.49 | 121.24 | 121.25 | KP5 | New | 18.74 | LC0000024844 |
| AMES, ALICIA | 58821 | 8/09/07 | 60.00 | 65.03 | 65.08 | 0.00 | KP5 | New | 5.03 | 329463 |
| ARAGON, BRITT | 58729 | 7/27/07 | 2,227.50 | 2,414.05 | 1,207.00 | 1,207.05 | KP5 | New | 186.55 | LC0000027698 |
| ARAGON, BRITT | 58730 | 7/27/07 | 260.00 | 281.78 | 140.00 | 141.78 | KP5 | New | 21.78 | LC0000031344 |
| ARAGON, BRITT | 58839 | 8/12/07 | 170.00 | 184.24 | 92.00 | 92.24 | KP5 | New | 14.24 | LC0000024619 |
| ARAGON, BRITT | 58840 | 8/12/07 | 99.00 | 107.29 | 54.00 | 53.29 | KP5 | New | 8.29 | LC0000023174 |
| ARGUELLO, KET | 58782 | 8/03/07 | 693.50 | 751.58 | 375.79 | 375.79 | KP5 | New | 58.08 | LC0000027578 |
| ARONSON, JASO | 58826 | 8/10/07 | 257.50 | 279.07 | 140.00 | 139.07 | KP5 | New | 21.57 | LC0000023849 |
| astarabadi, l | 58745 | 7/30/07 | 6,097.00 | 6,607.62 | 3,303.81 | 3,303.81 | KP5 | New | 510.62 | LC0000028122 |
| suth, karee | 58758 | 8/01/07 | 1,528.50 | 1,656.51 | 824.19 | 832.32 | KP5 | New | 128.01 | 1105398 |
| BANTA, CAROL | 58690 | 7/20/07 | 58.00 | 62.86 | 62.86 | 0.00 | KP5 | New | 4.86 | LC0000026962 |
| BARCROFT, KAT | 58845 | 8/13/07 | 189.50 | 205.37 | 205.37 | 0.00 | KP5 | New | 15.87 | LC0000026788 |
| Barry, Lisa | 58728 | 7/27/07 | 281.00 | 304.53 | 304.53 | 0.00 | KP5 | New | 23.53 | LC0000028561 |
| BENEDEK, STEP | 58836 | 8/11/07 | 482.00 | 522.37 | 261.18 | 261.19 | KP5 | New | 40.37 | LC0000031456 |
| BETH FARMAN-F | 58735 | 7/29/07 | 881.50 | 945.41 | 945.41 | 0.00 | KP5 | New | 63.91 | 309490 |
| bithuber, bil | 58800 | 8/07/07 | 1,109.50 | 1,202.42 | 601.21 | 601.21 | KP5 | New | 92.92 | LC0000023251 |
| Billett, Lucy | 58742 | 7/30/07 | 2,721.00 | 2,721.00 | 1,485.50 | 1,235.50 | KP5 | New | 0.00 | LC0000028118 |
| BLEICHMAR, MA | 58762 | 8/01/07 | 1,522.50 | 1,650.01 | 1,650.01 | 0.00 | KP5 | New | 127.51 | LC0000016607 |
| BOOTH, NANCY | 58743 | 7/30/07 | 668.00 | 723.95 | 362.00 | 361.95 | KP5 | New | 55.95 | LC0000031573 |
| Bowton, Hanna | 58809 | 8/08/07 | 197.50 | 214.04 | 214.04 | 0.00 | KP5 | New | 16.54 | LC0000023146 |
| Brucker, Andr | 58835 | 8/11/07 | 136.00 | 147.39 | 147.39 | 0.00 | KP5 | New | 11.39 | LC0000023146 |
| BURDEN, SUSAN | 58770 | 8/02/07 | 485.50 | 526.16 | 526.16 | 0.00 | KP5 | New | 40.66 | 517237 |
| BUTERA, ROBIN | 58771 | 8/02/07 | 45.00 | 48.77 | 48.77 | 0.00 | KP5 | New | 3.77 | 329463 |
| Capogna, Davi | 58844 | 8/13/07 | 653.00 | 707.69 | 354.00 | 353.69 | KP5 | New | 54.69 | 200012849 |
| Cimilluca, Ca | 58703 | 7/23/07 | 1,037.00 | 1,037.00 | 470.00 | 567.00 | KP5 | New | 0.00 | LC0000022129 |
| CLEARY, SIOBH | 58842 | 8/13/07 | 501.50 | 501.50 | 501.50 | 0.00 | KP5 | New | 0.00 | LC0000023266 |
| COE, HEATHER | 58759 | 8/01/07 | 409.00 | 443.25 | 222.00 | 221.25 | KP5 | New | 34.25 | LC0000014649 |
| COHEN, ROBERT | 58149 | 6/20/06 | 70.44 | 76.34 | 35.22 | 41.12 | KP5 | Chng | 5.90 | LC0000023266 |
| COLBY, CHRIST | 58763 | 8/01/07 | 394.00 | 427.00 | 200.00 | 227.00 | KP5 | New | 33.00 | LC0000023139 |
| cooley, jocel | 58115 | 4/20/07 | 694.00 | 752.12 | 376.06 | 376.06 | KP5 | New | 58.12 | LC0000028295 |
| Crinigan, Mic | 58688 | 7/19/07 | 1,711.00 | 1,854.30 | 928.00 | 926.30 | KP5 | New | 143.30 | LC0000031458 |
| demeter, debo | 58803 | 8/07/07 | 1,241.00 | 1,344.93 | 672.47 | 672.46 | KP5 | New | 103.93 | LC0000028178 |
| DeRosa, Janic | 58816 | 8/09/07 | 435.00 | 471.43 | 235.00 | 236.43 | KP5 | New | 36.43 | 327740 |
| Desbiez, Chri | 58753 | 8/01/07 | 198.00 | 214.58 | 214.58 | 0.00 | KP5 | New | 16.58 | 200012895 |
| DUBOIS, AMAND | 58708 | 7/23/07 | 930.00 | 1,007.89 | 503.94 | 503.95 | KP5 | New | 77.89 | 304350 |
| ELLIS, JENIFE | 58828 | 8/10/07 | 883.00 | 956.95 | 956.95 | 0.00 | KP5 | New | 73.95 | LC0000023182 |
| FAHRMAN, MARI | 58810 | 8/08/07 | 423.00 | 458.43 | 230.00 | 228.43 | KP5 | New | 35.43 | 1105820 |
| FAHRMAN, MARI | 58811 | 8/08/07 | 1,465.00 | 1,587.69 | 793.85 | 793.84 | KP5 | New | 122.69 | 329361 |
| FALES, MAGGIE | 58633 | 7/11/07 | 122.00 | 132.22 | 132.22 | 0.00 | KP5 | New | 10.22 | LC0000028325 |
| FERRILL, TRAC | 58685 | 7/19/07 | 221.00 | 239.51 | 119.75 | 119.76 | KP5 | New | 18.51 | LC0000031347 |
| FILIPPINI, KR | 58640 | 7/11/07 | 710.00 | 710.00 | 710.00 | 0.00 | KP5 | New | 0.00 | LC0000031304 |
| FORD, JENNIFE | 58752 | 7/31/07 | 207.00 | 224.34 | 224.34 | 0.00 | KP5 | New | 17.34 | 329317 |
| GABAY, PATRIC | 58797 | 8/07/07 | 314.00 | 340.30 | 340.30 | 0.00 | KP5 | New | 26.30 | 329467 |
| GALIT, LAUREN | 58760 | 8/01/07 | 143.00 | 154.98 | 154.98 | 0.00 | KP5 | New | 11.98 | 329412 |
| GALLIN, SUSAN | 58823 | 8/09/07 | 215.25 | 233.28 | 233.28 | 0.00 | KP5 | New | 18.03 | 4005198 |
| Gardner, Gayl | 58574 | 6/30/07 | 350.00 | 379.31 | 189.00 | 190.31 | KP5 | New | 29.31 | 329233 |
| GRAVES, RACHE | 58683 | 7/19/07 | 438.00 | 474.68 | 474.68 | 0.00 | KP5 | New | 36.68 | 329435 |

deposits

| Cust-name | Ordr# Ord-date | Sale-amt | Order-total | Tot-deposits | Balance-due | Location | Status | Tax-amt | Cust# |
|---|---|---|---|---|---|---|---|---|---|
| Gray, Lyle | 58682 7/18/07 | 3,318.00 | 3,595.88 | 1,798.00 | 1,797.88 | KP5 | New | 277.88 | LC0000031455 |
| Gray, Lyle | 58829 8/10/07 | 224.00 | 242.76 | 142.00 | 100.76 | KP5 | New | 18.76 | 329336 |
| Gregory, Bate | 57754 2/26/07 | 367.00 | 397.74 | 198.87 | 198.87 | KP5 | New | 30.74 | 329336 |
| HALLIDAY, AND | 58635 7/11/07 | 350.00 | 379.31 | 189.66 | 189.65 | KP5 | New | 29.31 | LC0000023256 |
| harper, rusty | 58827 8/10/07 | 259.25 | 280.96 | 140.00 | 140.96 | KP5 | New | 21.71 | LC0000027699 |
| hewitt, erin | 58717 7/25/07 | 995.00 | 1,078.33 | 441.63 | 636.70 | KP5 | New | 83.33 | LC0000027899 |
| hewitt, erin | 58718 7/25/07 | 340.00 | 368.48 | 184.24 | 184.24 | KP5 | New | 28.48 | LC0000027979 |
| hewitt, erin | 58846 8/13/07 | 204.00 | 221.09 | 110.54 | 110.55 | KP5 | New | 17.09 | 12771 |
| HOFFMAN, TARA | 58720 7/26/07 | 631.00 | 683.85 | 350.00 | 333.85 | KP5 | New | 52.85 | LC0000021859 |
| HUNT, JOLIE | 58785 8/04/07 | 337.00 | 365.22 | 183.00 | 182.22 | KP5 | New | 28.22 | LC0000028688 |
| Jacober, Dana | 58795 8/07/07 | 66.00 | 71.53 | 33.75 | 37.78 | KP5 | New | 5.53 | LC0000021608 |
| JKS EVENTS | 58815 8/09/07 | 198.00 | 214.58 | 107.00 | 107.58 | KP5 | New | 16.58 | LC0000026805 |
| Johnson, Nyee | 58794 8/06/07 | 684.00 | 741.29 | 362.51 | 378.78 | KP5 | New | 57.29 | LC0000003300 |
| JORDAN, CLARK | 58812 8/08/07 | 65.00 | 70.44 | 70.44 | 0.00 | KP5 | New | 5.44 | LC0000031446 |
| KAY, JEANINE | 58610 7/05/07 | 993.50 | 1,076.71 | 538.35 | 538.36 | KP5 | New | 83.21 | LC0000018191 |
| KIM, DANIELLE | 58724 7/26/07 | 1,138.50 | 1,233.85 | 616.92 | 616.93 | KP5 | New | 95.35 | 329462 |
| KOFFMAN, STEV | 58183 5/03/07 | 312.00 | 338.13 | 169.00 | 169.13 | KP5 | New | 26.13 | 310935 |
| KRYTSEROVA, j | 58788 8/05/07 | 250.00 | 270.94 | 135.47 | 135.47 | KP5 | New | 20.94 | 329512 |
| Lavin, Kathry | 58677 7/18/07 | 1,347.00 | 1,459.81 | 730.00 | 729.81 | KP5 | New | 112.81 | 312870 |
| lelon, elise | 57708 2/20/07 | 1,601.00 | 1,735.08 | 867.54 | 867.54 | KP5 | New | 134.08 | 329495 |
| LEVIN, SHARON | 58764 8/02/07 | 1,622.00 | 1,757.84 | 878.92 | 878.92 | KP5 | New | 135.84 | LC0000023274 |
| lisman, bruce | 58819 8/09/07 | 147.50 | 159.85 | 159.85 | 0.00 | KP5 | New | 12.35 | 200006230 |
| love, halley | 58813 8/08/07 | 913.50 | 990.01 | 990.01 | 0.00 | KP5 | New | 76.51 | 200006230 |
| MAGNON, GRANT | 58738 7/29/07 | 512.50 | 512.50 | 512.50 | 0.00 | KP5 | New | 0.00 | 200006230 |
| MAMDANI, FALI | 58673 7/17/07 | 316.00 | 342.47 | 342.47 | 0.00 | KP5 | New | 26.47 | 200006230 |
| MANNING, KEIS | 57445 1/11/07 | 166.00 | 179.90 | 89.00 | 90.90 | KP5 | New | 13.90 | 200006230 |
| Martinez, Ann | 58352 5/25/07 | 447.50 | 484.98 | 126.00 | 358.98 | KP5 | New | 37.48 | 200006230 |
| MCCORKLE, ANG | 58791 8/06/07 | 156.00 | 169.07 | 84.00 | 85.07 | KP5 | New | 13.07 | 200006230 |
| MESSITTE, ANN | 57193 11/30/06 | 257.50 | 279.07 | 139.53 | 139.54 | KP5 | New | 21.57 | LC0000027695 |
| meyers, jenni | 58799 8/07/07 | 118.50 | 128.42 | 128.42 | 0.00 | KP5 | New | 9.92 | LC0000023192 |
| miller, tonna | 58744 7/30/07 | 1,321.00 | 1,431.63 | 704.98 | 726.65 | KP5 | New | 110.63 | LC0000027399 |
| MODI, CAROLYN | 58662 7/15/07 | 1,108.90 | 1,201.77 | 600.00 | 601.77 | KP5 | New | 92.87 | LC0000027380 |
| Moss, Ellen-J | 58748 7/31/07 | 295.00 | 319.71 | 160.00 | 159.71 | KP5 | New | 24.71 | LC0000028243 |
| MOVVA, SHANTI | 58769 8/02/07 | 2,587.00 | 2,587.00 | 1,295.00 | 1,292.00 | KP5 | New | 0.00 | 200009031 |
| murphy, bevin | 58787 8/02/07 | 70.00 | 75.86 | 75.86 | 0.00 | KP5 | New | 5.86 | LC0000023202 |
| Murphy, Tracy | 58700 7/23/07 | 275.00 | 298.03 | 298.03 | 0.00 | KP5 | New | 23.03 | LC0000024595 |
| NGUYEN, CAROY | 58144 4/26/07 | 15.86 | 17.19 | 17.19 | 0.00 | KP5 | New | 1.33 | LC0000023371 |
| NOVICK, MARIA | 58838 8/12/07 | 60.00 | 65.03 | 65.03 | 0.00 | KP5 | New | 5.03 | 200012916 |
| OEHLKERS, KEN | 58832 8/11/07 | 630.00 | 682.76 | 341.38 | 341.38 | KP5 | New | 52.76 | LC0000028328 |
| O'SULLIVAN, P | 58843 8/13/07 | 141.00 | 152.81 | 76.00 | 76.81 | KP5 | New | 11.81 | LC0000023249 |
| palmer, sandr | 58833 8/11/07 | 60.00 | 65.03 | 65.03 | 0.00 | KP5 | New | 5.03 | LC0000021939 |
| PALMER, SUSAN | 58787 8/05/07 | 1,235.00 | 1,338.43 | 669.22 | 669.21 | KP5 | New | 103.43 | SZUCH |
| Partners, Bro | 58798 8/07/07 | 2,299.00 | 2,491.54 | 1,245.62 | 1,245.92 | KP5 | New | 192.54 | LC0000028767 |
| PEARSON, LAUR | 58774 8/03/07 | 228.75 | 247.91 | 124.00 | 123.91 | KP5 | New | 19.16 | SZUCH |
| PEARSON, LAUR | 58775 8/03/07 | 235.00 | 254.68 | 127.00 | 127.68 | KP5 | New | 19.68 | SZUCH |
| PEARSON, LAUR | 58776 8/03/07 | 289.00 | 313.20 | 157.00 | 156.20 | KP5 | New | 24.20 | 4005235 |
| PITCOCK, VICK | 58766 8/05/07 | 1,409.00 | 1,527.00 | 764.00 | 763.00 | KP5 | New | 118.00 | LC0000024506 |
| PLUNKETT, DEN | 58841 8/12/07 | 186.05 | 201.63 | 100.00 | 101.63 | KP5 | New | 15.58 | LC0000028899 |
| raskin, carol | 57921 3/22/07 | 162.00 | 175.57 | 87.78 | 87.79 | KP5 | New | 13.57 | LC0000021413 |
| rhodes, lisa | 58830 8/10/07 | 140.00 | 140.00 | 140.00 | 0.00 | KP5 | New | 0.00 | LC0000024598 |
| robinson, w.g | 58793 8/06/07 | 225.00 | 243.84 | 243.84 | 0.00 | KP5 | New | 18.84 | LC0000029111 |
| Santa Maria, | 58684 7/19/07 | 920.55 | 920.55 | 275.00 | 645.55 | KP5 | New | 0.00 | LC0000023177 |
| SEBEOK, JESSI | 58808 8/08/07 | 445.00 | 482.27 | 241.00 | 241.27 | KP5 | New | 37.27 | LC0000024978 |
| SENBANJO, OLA | 58219 5/07/07 | 264.00 | 286.11 | 143.06 | 143.05 | KP5 | New | 22.11 | LC0000029195 |
| Stein, Heathe | 58695 7/21/07 | 361.00 | 391.23 | 196.00 | 195.23 | KP5 | New | 30.23 | LC0000027656 |
| SZLUKA, STACY | 58637 7/11/07 | 5,395.50 | 5,847.37 | 2,645.00 | 3,202.37 | KP5 | New | 451.87 | LC0000029153 |

deposits

| Cust-name | Ordr-# Ord-date | Sale-amt | Order-total | Tot-deposits | Balance-due | Location | Status | Tax-amt | Cust-# |
|---|---|---|---|---|---|---|---|---|---|
| SZUCH, WENDY | 58732 7/28/07 | 289.12 | 313.33 | 0.00 | 313.33 | KP5 | New | 24.21 | LC0000029196 |
| SZUCH, WENDY | 58733 7/28/07 | 1,783.00 | 1,932.33 | 966.17 | 966.16 | KP5 | New | 149.33 | 328899 |
| SZUCH, WENDY | 58734 7/28/07 | 289.12 | 313.33 | 156.67 | 156.66 | KP5 | New | 24.21 | 329146 |
| SZUCH, WENDY | 58781 8/03/07 | 350.74 | 380.11 | 190.06 | 190.05 | KP5 | New | 29.37 | 329496 |
| TABAREZ, SARI | 58715 7/25/07 | 977.50 | 1,059.37 | 525.62 | 533.75 | KP5 | New | 81.87 | SNYNDER |
| Tabarez, Sari | 58719 7/26/07 | 6,599.75 | 7,152.48 | 3,543.73 | 3,608.75 | KP5 | New | 552.73 | LC0000023137 |
| TEHAN, EILEEN | 58825 8/09/07 | 1,485.00 | 1,609.37 | 804.68 | 804.69 | KP5 | New | 124.37 | LC0000018446 |
| TRUE, PATRICI | 56436 8/12/06 | 3,074.50 | 3,074.50 | 2,000.00 | 1,074.50 | KP5 | New | 0.00 | LC0000026827 |
| TSENG, PHILIP | 58831 8/11/07 | 319.00 | 345.72 | 345.72 | 0.00 | KP5 | New | 26.72 | LC0000027681 |
| tygier, nicol | 58807 8/08/07 | 1,261.00 | 1,261.00 | 1,261.00 | 0.00 | KP5 | New | 0.00 | TABAREZ |
| UPSHUR, EMILY | 58713 7/25/07 | 257.00 | 278.52 | 131.00 | 147.52 | KP5 | New | 21.52 | 307285 |
| Verellen, Hel | 58789 8/06/07 | 399.00 | 432.42 | 216.21 | 216.21 | KP5 | New | 33.42 | LC0000028146 |
| VILLAFUERTE, | 58546 6/26/07 | 156.00 | 169.07 | 84.54 | 84.53 | KP5 | New | 13.07 | LC0000028740 |
| WATSON, ELIZA | 58611 7/06/07 | 39.51 | 42.82 | 42.82 | 0.00 | KP5 | New | 3.31 | 303392 |
| WEPNER, SHELL | 57736 2/23/07 | 441.00 | 477.93 | 239.00 | 238.93 | KP5 | New | 36.93 | 329410 |
| WEPNER, SHELL | 58716 7/25/07 | 576.50 | 576.50 | 223.00 | 353.50 | KP5 | New | 0.00 | LC0000022193 |
| West, Jessica | 58053 4/12/07 | 0.00 | 0.00 | 0.00 | 0.00 | KP5 | New | 0.00 | LC0000006624 |
| WILLIAMS, DEB | 58267 5/14/07 | 559.50 | 559.50 | 0.00 | 559.50 | KP5 | New | 0.00 | LC0000006624 |
| WRIGHT, STEFA | 58525 6/22/07 | 485.00 | 525.62 | 252.00 | 273.62 | KP5 | New | 40.62 | LC0000031488 |
| WRIGHT, STEFA | 58526 6/22/07 | 265.00 | 287.19 | 105.00 | 182.19 | KP5 | New | 22.19 | 328753 |
| yamada, jenni | 58834 8/11/07 | 185.00 | 200.49 | 100.25 | 100.24 | KP5 | New | 15.49 | LC0000028109 |
| YEE, MICHELLE | 58792 8/06/07 | 705.00 | 764.04 | 400.00 | 364.04 | KP5 | New | 59.04 | LC0000027712 |
| YELLIN, JASON | 58670 7/17/07 | 236.00 | 255.77 | 127.89 | 127.88 | KP5 | New | 19.77 | 513079 |
| ZUNA, MICHAEL | 56951 10/31/06 | 318.00 | 318.00 | 680.27 | 371.27 | KP5 | New | 0.00 | LC0000023531 |
| ADLER, MATTHE | 104187 8/11/07 | 375.00 | 406.41 | 203.21 | 203.20 | KP7 | New | 31.41 | 517270 |
| ADRIANA | 104188 8/11/07 | 810.00 | 877.84 | 877.84 | 0.00 | KP7 | New | 67.84 | LC0000026843 |
| AHMAD, UMBER | 104165 8/08/07 | 289.50 | 313.75 | 313.75 | 0.00 | KP7 | New | 24.25 | 329360 |
| bailly, beth | 104099 7/26/07 | 137.00 | 148.47 | 74.25 | 74.22 | KP7 | New | 11.47 | 200012631 |
| Batie, Meghan | 104047 7/17/07 | 584.95 | 633.94 | 315.50 | 318.44 | KP7 | New | 48.99 | LC0000028098 |
| Bell, Jane | 104191 8/12/07 | 438.00 | 474.68 | 237.34 | 237.34 | KP7 | New | 36.68 | 325601 |
| BEN-ZION, DAN | 104116 7/30/07 | 275.75 | 298.84 | 149.00 | 149.84 | KP7 | New | 23.09 | LC0000025879 |
| BICKERS, KENZ | 104093 7/24/07 | 1,284.25 | 1,391.81 | 691.84 | 699.97 | KP7 | New | 107.56 | LC0000026832 |
| BOHLIN, KRIST | 104146 8/04/07 | 673.50 | 729.91 | 364.96 | 364.95 | KP7 | New | 56.41 | LC0000029108 |
| BRADY, DANIEL | 104121 7/30/07 | 484.00 | 524.54 | 262.00 | 262.54 | KP7 | New | 40.54 | 37921 |
| BRADY, DANIEL | 104122 7/30/07 | 511.20 | 554.01 | 277.00 | 277.01 | KP7 | New | 42.81 | 516890 |
| BRAVO, EMILY | 104103 7/26/07 | 1,620.00 | 1,755.68 | 1,755.68 | 0.00 | KP7 | New | 135.68 | 311446 |
| CAGLAYAN, SEB | 104130 8/01/07 | 538.00 | 583.06 | 291.53 | 291.53 | KP7 | New | 45.06 | LC0000028840 |
| Carballo, Vin | 104181 8/11/07 | 1,696.00 | 1,838.04 | 919.02 | 919.02 | KP7 | New | 142.04 | LC0000028412 |
| Cashion, Aubr | 104078 7/22/07 | 533.50 | 578.18 | 289.09 | 289.09 | KP7 | New | 44.68 | LC0000023267 |
| Channell, cec | 104175 8/09/07 | 3,612.49 | 3,915.04 | 1,957.52 | 1,957.52 | KP7 | New | 302.55 | LC0000024563 |
| cohen, beth | 104171 8/09/07 | 45.00 | 48.77 | 48.77 | 0.00 | KP7 | New | 3.77 | LC0000003304 |
| colclough, je | 104192 8/12/07 | 2,327.00 | 2,521.89 | 1,260.50 | 1,261.39 | KP7 | New | 194.89 | 516986 |
| COLUCCIO, KAR | 104189 8/11/07 | 564.50 | 611.78 | 611.78 | 0.00 | KP7 | New | 47.28 | LC0000024283 |
| CREECH, ROSE | 104151 8/06/07 | 157.75 | 170.96 | 170.96 | 0.00 | KP7 | New | 13.21 | LC0000018507 |
| Cullert, Jenn | 104143 8/04/07 | 402.50 | 436.21 | 218.10 | 218.11 | KP7 | New | 33.71 | LC0000018507 |
| davis, ron | 104152 8/06/07 | 35.00 | 37.93 | 37.96 | 0.00 | KP7 | New | 2.93 | LC0000027553 |
| EHRENKRANZ, J | 104197 8/13/07 | 4,221.75 | 4,575.32 | 2,287.66 | 2,287.66 | KP7 | New | 353.57 | LC0000002851 |
| Ensign, Brook | 104155 8/06/07 | 93.00 | 100.79 | 100.79 | 0.00 | KP7 | New | 7.79 | 329187 |
| FALKENSTEIN, | 104037 7/14/07 | 418.00 | 453.01 | 226.50 | 226.51 | KP7 | New | 35.01 | LC0000023188 |
| FAN, MAUREEN | 104147 8/04/07 | 67.50 | 73.15 | 73.15 | 0.00 | KP7 | New | 5.65 | LC0000028145 |
| FARZIN, BAHAR | 104077 7/22/07 | 1,087.00 | 1,178.04 | 589.00 | 589.04 | KP7 | New | 91.04 | LC0000028834 |
| fernandes, li | 104200 8/13/07 | 180.00 | 195.08 | 97.54 | 97.54 | KP7 | New | 15.08 | LC0000023607 |
| Fitter, Shari | 104066 7/20/07 | 955.00 | 955.00 | 477.50 | 477.50 | KP7 | New | 0.00 | 1106831 |
| FOGARTY, KIM | 104114 7/29/07 | 240.73 | 260.89 | 130.00 | 130.89 | KP7 | New | 20.16 | LC0000029065 |
| gaudio, tiffa | 104185 8/11/07 | 355.30 | 385.06 | 192.50 | 192.56 | KP7 | New | 29.76 | LC0000029065 |
| GINSBURG, RON | 104128 8/01/07 | 170.00 | 184.24 | 85.00 | 99.24 | KP7 | New | 14.24 | WALK-IN |

deposits

| Cust-name | Ordr-# | Ord-date | Sale-amt | Order-total | Tot-deposits | Balance-due | Location | Status | Tax-amt | Cust-# |
|---|---|---|---|---|---|---|---|---|---|---|
| Golden, Abby | 104180 | 8/10/07 | 856.50 | 928.23 | 428.25 | 499.98 | KP7 | New | 71.73 | LC0000023263 |
| GOMEZ, MAYRA | 104135 | 8/02/07 | 347.00 | 376.06 | 225.00 | 151.06 | KP7 | New | 29.06 | LC0000029141 |
| GRAYSON, MELA | 103975 | 6/30/07 | 1,835.00 | 1,988.68 | 994.34 | 994.34 | KP7 | New | 153.68 | LC0000023271 |
| gurteri, gera | 104102 | 7/26/07 | 400.00 | 433.50 | 216.25 | 217.25 | KP7 | New | 33.50 | 301309 |
| Gustavson, Li | 103925 | 6/22/07 | 1,281.00 | 1,388.28 | 694.14 | 694.14 | KP7 | New | 107.28 | LC0000028924 |
| Hable, Kay | 103878 | 6/13/07 | 555.50 | 555.50 | 277.75 | 277.75 | KP7 | New | 0.00 | LC0000021665 |
| haghani, afsh | 104190 | 8/12/07 | 115.00 | 124.63 | 62.31 | 62.32 | KP7 | New | 9.63 | LC0000029112 |
| HALL, SYLVIA | 103964 | 6/29/07 | 1,610.00 | 1,610.00 | 1,857.00 | 247.00 | KP7 | New | 0.00 | LC0000031346 |
| harker, chris | 104081 | 7/23/07 | 25.00 | 27.09 | 0.00 | 27.09 | KP7 | New | 2.09 | LC0000026875 |
| harker, chris | 104082 | 7/23/07 | 25.00 | 27.09 | 27.09 | 0.00 | KP7 | New | 2.09 | LC0000024219 |
| hewitt, eliza | 104160 | 8/07/07 | 1,040.50 | 1,040.50 | 545.00 | 495.50 | KP7 | New | 0.00 | LC0000023171 |
| hewitt, eliza | 104163 | 8/08/07 | 75.50 | 75.50 | 36.00 | 39.50 | KP7 | New | 0.00 | LC0000023171 |
| KANTOR, STEPH | 104179 | 8/10/07 | 1,675.75 | 1,816.09 | 908.05 | 908.04 | KP7 | New | 140.34 | C0000023145 |
| KAPOOR, RADHA | 104184 | 8/11/07 | 282.00 | 305.62 | 152.80 | 152.82 | KP7 | New | 23.62 | LC0000024159 |
| KATZ, BECKA | 104158 | 8/07/07 | 290.00 | 314.29 | 160.00 | 154.29 | KP7 | New | 24.29 | LC0000024519 |
| KEELER, JC | 104048 | 7/17/07 | 552.00 | 598.23 | 299.00 | 299.23 | KP7 | New | 46.23 | LC0000028832 |
| KISSEL, JILL | 104065 | 7/19/07 | 459.00 | 497.44 | 321.00 | 176.44 | KP7 | New | 38.44 | 517193 |
| KLIOT, JOANA | 104079 | 7/23/07 | 2,338.88 | 2,534.76 | 1,267.38 | 1,267.38 | KP7 | New | 195.88 | LC0000025531 |
| KUHLKIN, NATA | 104104 | 7/27/07 | 314.50 | 340.84 | 170.42 | 170.42 | KP7 | New | 26.34 | LC0000023169 |
| LAMBERTI, AND | 104115 | 7/29/07 | 339.00 | 367.39 | 367.39 | 0.00 | KP7 | New | 28.39 | LC0000028444 |
| LAVIN, FRANCE | 104124 | 7/31/07 | 3,872.00 | 4,196.28 | 2,125.24 | 2,071.04 | KP7 | New | 324.28 | 517243 |
| LAWRENCE, DUA | 104161 | 8/07/07 | 593.25 | 593.25 | 296.63 | 296.62 | KP7 | New | 0.00 | LC0000028186 |
| LEOPOLD, sUSA | 104024 | 7/12/07 | 576.00 | 624.24 | 312.12 | 312.12 | KP7 | New | 48.24 | LC0000025591 |
| Lines, F. Hud | 104203 | 8/13/07 | 194.00 | 210.25 | 105.13 | 105.12 | KP7 | New | 16.25 | LC0000021433 |
| MARKEWICH, EV | 104168 | 8/08/07 | 261.50 | 283.40 | 141.70 | 141.70 | KP7 | New | 21.90 | 314316 |
| MCKIBBEN, ALL | 103952 | 6/26/07 | 454.00 | 492.02 | 0.00 | 492.02 | KP7 | New | 38.02 | 329353 |
| MCKIBBEN, ALL | 103953 | 6/26/07 | 454.00 | 492.02 | 492.02 | 0.00 | KP7 | New | 38.02 | 200012898 |
| MCMANUS, MARI | 104139 | 8/03/07 | 570.00 | 617.74 | 305.90 | 312.74 | KP7 | New | 47.74 | LC0000023257 |
| MENGLER, CAIT | 104198 | 8/13/07 | 1,151.50 | 1,247.94 | 623.67 | 624.27 | KP7 | New | 96.44 | LC0000026856 |
| MICHIELS, CAT | 104107 | 7/27/07 | 380.00 | 411.83 | 411.83 | 0.00 | KP7 | New | 31.83 | LC0000028130 |
| Miller, Loral | 103982 | 7/02/07 | 207.50 | 207.50 | 207.50 | 0.00 | KP7 | New | 0.00 | 200012885 |
| Miller, Tania | 104108 | 7/27/07 | 305.50 | 331.09 | 152.75 | 178.34 | KP7 | New | 25.59 | LC0000027003 |
| MINDLIN, KARE | 103875 | 6/12/07 | 1,721.00 | 1,865.13 | 0.00 | 1,865.13 | KP7 | New | 144.13 | LC0000028131 |
| Minier, Miche | 103922 | 6/22/07 | 35.00 | 37.93 | 37.93 | 0.00 | KP7 | New | 2.93 | 329429 |
| Moidel, Debbi | 104162 | 8/08/07 | 88.00 | 88.00 | 88.00 | 0.00 | KP7 | New | 0.00 | 329312 |
| MONTI, MELISS | 104126 | 7/31/07 | 3,367.75 | 3,649.80 | 1,824.90 | 1,824.90 | KP7 | New | 282.05 | 200011172 |
| NEMETH, JESSE | 104131 | 8/01/07 | 212.50 | 230.30 | 115.15 | 115.15 | KP7 | New | 17.80 | 329428 |
| ONEAL, CATHER | 104177 | 8/10/07 | 326.00 | 353.30 | 353.30 | 0.00 | KP7 | New | 27.30 | 200012923 |
| Padilla, Bonn | 104110 | 7/28/07 | 325.00 | 352.22 | 352.22 | 0.00 | KP7 | New | 27.22 | LC0000028126 |
| Padilla, Bonn | 104201 | 8/13/07 | 1,304.00 | 1,413.21 | 706.60 | 706.61 | KP7 | New | 109.21 | LC0000023262 |
| PASCUTTI, SUZ | 104096 | 7/25/07 | 886.00 | 960.20 | 480.00 | 480.20 | KP7 | New | 74.20 | LC0000021474 |
| PEREZ, CAROLE | 103862 | 6/09/07 | 0.00 | 0.00 | 86.70 | 86.70 | KP7 | New | 0.00 | LC0000023168 |
| PETERSON, CHR | 104061 | 7/19/07 | 266.00 | 288.28 | 288.28 | 0.00 | KP7 | New | 22.28 | 329071 |
| POWELL, LAURE | 104202 | 8/13/07 | 598.00 | 648.08 | 324.04 | 324.04 | KP7 | New | 50.08 | LC0000023259 |
| Powles, Peter | 104127 | 8/01/07 | 261.50 | 283.40 | 283.40 | 0.00 | KP7 | New | 21.90 | 200012883 |
| RAMELLI, CHRI | 104174 | 8/09/07 | 198.50 | 215.12 | 107.00 | 108.12 | KP7 | New | 16.62 | 200012777 |
| RAPPOLD, BETH | 104178 | 8/10/07 | 202.50 | 219.46 | 219.46 | 0.00 | KP7 | New | 16.96 | 200012777 |
| REDDY, ARATHI | 104183 | 8/11/07 | 218.75 | 237.07 | 237.07 | 0.00 | KP7 | New | 18.32 | 200007367 |
| RIBBEL, SCOTT | 104170 | 8/08/07 | 122.50 | 132.76 | 132.76 | 0.00 | KP7 | New | 10.26 | LC0000027769 |
| RIFKIN, STEVE | 104032 | 7/13/07 | 696.50 | 696.50 | 696.50 | 0.00 | KP7 | New | 0.00 | LC0000027769 |
| rOSSEN, bARBR | 104020 | 7/11/07 | 114.50 | 114.50 | 114.50 | 0.00 | KP7 | New | 0.00 | LC0000026882 |
| Salari, Miria | 103948 | 6/26/07 | 1,510.53 | 1,637.04 | 818.52 | 818.52 | KP7 | New | 126.51 | LC0000026882 |
| SALERNO, MARI | 104194 | 8/13/07 | 230.00 | 249.26 | 249.26 | 0.00 | KP7 | New | 19.26 | LC0000026882 |
| SCHAFER, CARO | 103886 | 8/13/07 | 680.95 | 737.98 | 368.00 | 369.98 | KP7 | New | 57.03 | 326655 |
| SCHAFER, CARO | 104033 | 7/13/07 | 2,184.00 | 2,366.91 | 1,183.46 | 1,183.45 | KP7 | New | 182.91 | 329407 |
| Schalit, Davi | 104145 | 8/04/07 | 314.00 | 340.30 | 170.15 | 170.15 | KP7 | New | 26.30 | 329407 |

deposits

| Cust-name | Ordr-# | Ord-date | Sale-amt | Order-total | Tot-deposits | Balance-due | Location | Status | Tax-amt | Cust-# |
|-----------|--------|----------|----------|-------------|--------------|-------------|----------|--------|---------|--------|
| Schwartz, Pat | 104059 | 7/19/07 | 1,423.50 | 1,542.72 | 771.36 | 771.36 | KP7 | New | 119.22 | 329417 |
| SHAW, BEAU | 104166 | 8/08/07 | 857.00 | 928.77 | 928.77 | 0.00 | KP7 | New | 71.77 | LC0000028883 |
| SILVERMAN, RO | 104148 | 8/05/07 | 2,061.39 | 2,234.03 | 1,117.00 | 1,117.03 | KP7 | New | 172.64 | 517259 |
| SKARDA, SARAH | 103813 | 5/31/07 | 90.00 | 97.54 | 97.54 | 0.00 | KP7 | New | 7.54 | LC0000026967 |
| SKARDA, SARAH | 103837 | 6/06/07 | 92.40 | 100.14 | 100.14 | 0.00 | KP7 | New | 7.74 | LC0000021455 |
| SKARDA, SARAH | 103845 | 6/07/07 | 109.20 | 118.35 | 118.35 | 0.00 | KP7 | New | 9.15 | 329475 |
| SKARDA, SARAH | 103916 | 6/20/07 | 243.60 | 264.00 | 264.00 | 0.00 | KP7 | New | 20.40 | 517240 |
| SKARDA, SARAH | 104030 | 7/13/07 | 597.40 | 647.43 | 323.72 | 323.71 | KP7 | New | 50.03 | LC0000009213 |
| SKARDA, SARAH | 104069 | 7/20/07 | 1,013.60 | 1,098.49 | 549.24 | 549.25 | KP7 | New | 84.89 | LC0000028867 |
| SKARDA, SARAH | 104157 | 8/07/07 | 183.12 | 198.46 | 198.46 | 0.00 | KP7 | New | 15.34 | LC0000028345 |
| slatkin, harr | 103872 | 6/12/07 | 475.50 | 515.32 | 257.00 | 258.32 | KP7 | New | 39.82 | 517204 |
| SLAVEN, MARCY | 104159 | 8/07/07 | 103.00 | 111.63 | 55.82 | 55.81 | KP7 | New | 8.63 | LC0000027707 |
| SMID, NANCY | 103997 | 7/06/07 | 615.00 | 666.51 | 666.51 | 0.00 | KP7 | New | 51.51 | 320447 |
| Snider, Jenif | 103986 | 7/04/07 | 66.00 | 66.00 | 66.00 | 0.00 | KP7 | New | 0.00 | 315233 |
| Song, Hae-Jin | 104136 | 8/02/07 | 957.00 | 1,037.15 | 380.39 | 656.76 | KP7 | New | 80.15 | LC0000015867 |
| sood, nandita | 104112 | 7/29/07 | 946.00 | 1,025.23 | 512.00 | 513.23 | KP7 | New | 79.23 | LC0000021466 |
| STERNSTEIN, M | 103969 | 6/30/07 | 3,482.75 | 3,774.43 | 1,529.04 | 2,245.39 | KP7 | New | 291.68 | 329413 |
| STEVENS, JOSH | 104038 | 7/14/07 | 3,249.75 | 3,521.92 | 1,670.60 | 1,851.32 | KP7 | New | 272.17 | ROSSEN |
| STROYBERG, EL | 104193 | 8/13/07 | 203.50 | 220.54 | 220.54 | 0.00 | KP7 | New | 17.04 | LC0000028656 |
| Sullivan, Ros | 104008 | 7/08/07 | 1,077.00 | 1,167.20 | 748.00 | 419.20 | KP7 | New | 90.20 | 517266 |
| SWEE, JENNIFE | 104075 | 7/21/07 | 1,310.50 | 1,310.50 | 852.75 | 457.75 | KP7 | New | 0.00 | 517233 |
| Tirschwell, P | 103970 | 6/30/07 | 286.00 | 309.95 | 309.95 | 0.00 | KP7 | New | 23.95 | LC0000028124 |
| TORNAUD, JACQ | 103906 | 6/18/07 | 918.00 | 994.88 | 497.44 | 497.44 | KP7 | New | 76.88 | 200012493 |
| VERED, ANNABE | 104073 | 7/21/07 | 337.00 | 365.22 | 182.61 | 182.61 | KP7 | New | 28.22 | LC0000023143 |
| WAGNER, ELIZA | 104176 | 8/09/07 | 2,588.90 | 2,805.72 | 1,695.00 | 1,110.72 | KP7 | New | 216.82 | LC0000021162 |
| walker, angel | 104137 | 8/02/07 | 1,743.50 | 1,889.52 | 944.75 | 944.77 | KP7 | New | 146.02 | 329001 |
| Wang, Helen | 104182 | 8/11/07 | 526.00 | 570.05 | 285.02 | 285.03 | KP7 | New | 44.05 | 517251 |
| Weaver, Sheil | 104164 | 8/08/07 | 614.50 | 665.96 | 332.98 | 332.98 | KP7 | New | 51.46 | 329298 |
| WILENTZ, JAME | 104016 | 7/10/07 | 360.00 | 390.15 | 195.08 | 195.07 | KP7 | New | 30.15 | LC0000023276 |
| willson, gene | 104060 | 7/19/07 | 1,821.00 | 1,973.51 | 986.70 | 986.81 | KP7 | New | 152.51 | LC0000028129 |
| ZABEL, CYNTHI | 104097 | 7/25/07 | 695.50 | 753.75 | 330.00 | 423.75 | KP7 | New | 58.25 | LC0000023176 |
| ZEPHIR, HEIDI | 104111 | 7/29/07 | 466.00 | 505.03 | 252.00 | 253.03 | KP7 | New | 39.03 | LC0000028829 |
| Total | | | 389,110.94 | 418,154.06 | 225,207.61 | 194,636.39 | | | 29,043.12 | |

## Kim Hassler

**From:**    Colon, Elizabeth [ecolon@katespaperie.com]
**Sent:**    Tuesday, August 14, 2007 1:04 PM
**To:**      'kah@kolo-usa.com'
**Cc:**      Smalls, Naimmah
**Subject:** List of Outstanding checks as of 8/13/07

Nikki,

See the held check for your cash report.

| Date | Payee | Check # | Amount | | | |
|---|---|---|---|---|---|---|
| 3/1/2007 | checkerboard | 309652 | $908.00 | | | |
| 3/1/2007 | Fisher Space Pen Co. | 309688 | $849.60 | | | |
| 3/15/2007 | Fontaine Maury | 309805 | $82.00 | | | |
| 4/6/2007 | One Communications | 310074 | $2,485.13 | | | |
| 4/19/2007 | Unique Artistry | 310123 | $149.00 | | | |
| 5/4/2007 | Crane & Co. | 310321 | $531.42 | | | |
| 5/30/2007 | Boatman Geller | 310538 | $312.00 | | | |
| 6/2/2007 | Crocodile Creek/European | 310524 | $765.00 | | | |
| 6/15/2007 | Amex Express 3739-840050-06006 | 310720 | $479.77 | | | |
| 6/26/2007 | Peculiar Pair Press | 310851 | $301.42 | | | |
| 7/12/2007 | Making Memories | 310939 | $1,444.08 mailed 7/27 | | | |
| 7/12/2007 | Filofax Inc. | 310962 | $8,057.50 mailed 7/27 | | | |
| 7/13/2007 | Envelopments | 310974 | $99.44 | | | |
| 7/13/2007 | Arthens Electric, Inc | 310980 | $1,690.00 | | | |
| 7/23/2007 | Rossler Papier | 311018 | $2,000.00 | | | |
| 7/25/2007 | The Happy Envelope | 311034 | $584.00 | | | |
| 7/25/2007 | Eieio | 311036 | $500.00 | | | |
| 7/26/2007 | Ariana Salvato | 311045 | $330.54 | | | |
| 7/26/2007 | FedEx | 311050 | $0.00 not issued | | | |
| 7/26/2007 | Kristin Bricker | 311053 | $98.72 | | | |
| 7/26/2007 | NYC Fire Department | 311055 | $210.00 | | | |
| 7/26/2007 | Global Financial Services | 311060 | $161.00 | | | |
| 7/26/2007 | united Parcel Service | 311064 | $276.47 | | | |
| 7/26/2007 | united Parcel Service | 311066 | $366.51 | | | |
| 7/26/2007 | FiberMark DSI | 311070 | $345.76 | | | |
| 7/26/2007 | Fiorentina LLC | 311072 | $0.00 not issued | | | |
| 7/26/2007 | Rossler Papier | 311075 | $18.00 | | | |
| 7/31/2007 | Rossler Papier | 311087 | $38.00 | | | |
| 7/31/2007 | Waste Not Paper Co. | 311088 | $0.00 not issued | | | |
| 8/1/2007 | Automated Answering Systems | 311093 | $0.00 not issued | | | |
| 8/1/2007 | Automated Answering Systems | 311095 | $130.05 | | | |
| 8/1/2007 | LCC Realty | 311096 | $10,000.00 holding | KP1 | Rents | |
| 8/1/2007 | 460 West 34th Street | 311097 | $33,559.10 holding | KP500 | Rents | |
| 8/1/2007 | The Propeller Co | 311098 | $62,362.50 mailed 8/9 | KP6 | Rents | |
| 8/1/2007 | Third Avenue Retail, LLC | 311099 | $68,449.66 holding | KP3 | Rents | |
| 8/1/2007 | 140 W. 57th St., LLC | 311100 | $65,689.00 mailed 8/9 | KP5 | Rents | |
| 8/1/2007 | Meredith Management Co | 311101 | $28,677.52 holding | KP4 | Rents | |
| 8/2/2007 | Rossler Papier | 311102 | $236.00 | | | |
| 8/3/2007 | Dreamland | 311108 | $674.00 | | | |
| 8/3/2007 | Elum | 311109 | $18.92 | | | |
| 8/3/2007 | Simplyput | 311111 | $2,459.75 | | | |
| 8/8/2007 | Karen Lerman-Sobol | 311122 | $0.00 not issued | | | |
| 8/8/2007 | Radiant Systems | 311123 | $849.76 | | | |
| 8/8/2007 | GSI US | 311124 | $990.00 | | | |
| 8/8/2007 | Elum | 311125 | $750.25 | | | |
| 8/8/2007 | Sprinkles | 311126 | $0.00 not issued | | | |
| 8/8/2007 | Cartesian Graphics | 311127 | $1,025.31 | | | |
| 8/8/2007 | Northeast Utilities | 311128 | $2,856.86 | | | |
| 8/9/2007 | LCC Realty | 311131 | $8,372.00 holding | KP1 | RE Taxes | |
| 8/9/2007 | Rossler Papier | 311132 | $105.00 | | | |
| 8/9/2007 | Kozo Arts | 311133 | $111.00 | | | |
| 8/9/2007 | Legion Paper Corp | 311134 | $30.00 | | | |
| 8/10/2007 | Brown's Messenger Service | 311135 | $1,700.00 | | | |
| 8/10/2007 | Dreamland | 311136 | $293.00 | | | |
| 8/10/2007 | David Vissat | 311137 | $60.00 | | | |

| Date | Payee | Check # | Amount |
|---|---|---|---|
| 8/10/2007 | The New York Times W7770 Ga | 311138 | $3,923.33 |
| 8/13/2007 | The State Insurance Fund (mailed 8/13) | 311139 | $6,066.50 |
| 8/13/2007 | Hanover Insurance co | 311140 | $6,891.68 |
| 8/13/2007 | Hanover Insurance co | 311141 | $852.00 |
| 8/13/2007 | Hanover Insurance co | 311142 | $950.84 |
| 8/13/2007 | The United States Life Insu | 311143 | $7.50 |
| 8/13/2007 | The Standard Life Ins | 311144 | $1,072.90 |
| 8/13/2007 | TransitCenter | 311145 | $3,886.05 |
| 8/13/2007 | Northeast Retirement Serv | 311146 | $1,086.88 |
| 8/13/2007 | Cigna Healthcare | 311147 | $33,223.82 |
| 8/13/2007 | Aflac New York | 311148 | $814.18 |
| 8/13/2007 | Aflac New York | 311149 | $47.72 |
| 8/13/2007 | conEdison | 311150 | $8,141.07 |
| 8/13/2007 | conEdison | 311151 | $1,611.82 |
| 8/13/2007 | conEdison | 311152 | $1,571.84 |
| 8/13/2007 | conEdison | 311153 | $1,415.00 |
| 8/13/2007 | conEdison | 311154 | $4,881.81 |

$388,927.98 o/s
$149,058.28 holding
$239,869.70 float

## Kim Hassler

**From:** Colon, Elizabeth [ecolon@katespaperie.com]
**Sent:** Tuesday, August 14, 2007 1:36 PM
**To:** 'kah@kolo-usa.com'
**Subject:** FW: open order earliest to 081307.xls


-----Original Message-----
**From:** Marchant, Nicole
**Sent:** Tuesday, August 14, 2007 1:14 PM
**To:** Colon, Elizabeth
**Subject:** RE: open order earliest to 081307.xls

It varies by vendor. It can be anywhere from 3-7 days and 8-12 weeks.

Nicole Marchant
Kate's Paperie
72 Spring Street
NYC 10012
t: 212 941-9816
f:212-941-0194
nmarchant@katespaperie.com

      -----Original Message-----
      **From:** Colon, Elizabeth
      **Sent:** Tuesday, August 14, 2007 1:08 PM
      **To:** Marchant, Nicole
      **Subject:** FW: open order earliest to 081307.xls

      Hi Nicole,
      Can you answer the question below? And also, can we discuss the attachment?

      Thanks,

      Liz

      -----Original Message-----
      **From:** Kimberly Hassler [mailto:kah@kolo-usa.com]
      **Sent:** Tuesday, August 14, 2007 12:49 PM
      **To:** 'Colon, Elizabeth'
      **Subject:** RE: open order earliest to 081307.xls

      Hi, Elizabeth.

      I am thinking weekly is probably fine. How long is it usually between order placement and order
      fulfillment?

      Thank you.
      -Kim

**From:** Colon, Elizabeth [mailto:ecolon@katespaperie.com]
**Sent:** Tuesday, August 14, 2007 12:31 PM
**To:** 'kah@kolo-usa.com'
**Subject:** open order earliest to 081307.xls

This is a POS report on all open printing orders. Sorry it took so long. Just tell me how often you want this report?

**Kim Hassler**

| | |
|---|---|
| **From:** | Colon, Elizabeth [ecolon@katespaperie.com] |
| **Sent:** | Wednesday, August 15, 2007 9:53 AM |
| **To:** | Flax, Lionel |
| **Cc:** | Barreiro, Joe; Flax, Leonard; Jay Shulman; 'kah@kolo-usa.com' |
| **Subject:** | 3rd Avenue landlord |

FYI - They called yesterday. What should we tell them?

-----Original Message-----
**From:** SZouli723@aol.com [mailto:SZouli723@aol.com]
**Sent:** Monday, August 13, 2007 9:05 AM
**To:** NDIAZ@KATESPAPERIE.COM
**Subject:** RE: KATES PAPERIE

Nelson:

Did you send out August rent yet. I havent yet received it. Can you please tell me when you sent it out.

Thank you


TINA VRIONAKIS
THE VESTA GROUP
430 WEST 14TH STREET-5TH FL.
NEW YORK, NY 10014
212 255-6000
212 255-6123 FAX


Get a sneak peek of the all-new AOL.com.

## Kim Hassler

**From:** Colon, Elizabeth [ecolon@katespaperie.com]
**Sent:** Wednesday, August 15, 2007 12:33 PM
**To:** 'kah@kolo-usa.com'
**Subject:** RE: 3rd Avenue landlord

Payroll is transmitted every other Monday with a Wednesday check date.

Week ending 8/4 and 8/11 was process on Monday, August 13 for hourly and salary.

Week starts Sunday ends Saturday.

-----Original Message-----
**From:** Kimberly Hassler [mailto:kah@kolo-usa.com]
**Sent:** Wednesday, August 15, 2007 12:18 PM
**To:** 'Colon, Elizabeth'
**Subject:** RE: 3rd Avenue landlord

I am discussing this with Keith.

Also, I would like to verify your payroll cycle -

Are hourly and salaried employees paid every two weeks for the preceding two weeks?  Is your "week" Sunday through Saturday or something different?

Thank you!
-Kim

**From:** Colon, Elizabeth [mailto:ecolon@katespaperie.com]
**Sent:** Wednesday, August 15, 2007 9:53 AM
**To:** Flax, Lionel
**Cc:** Barreiro, Joe; Flax, Leonard; Jay Shulman; 'kah@kolo-usa.com'
**Subject:** 3rd Avenue landlord

FYI - They called yesterday. What should we tell them?

-----Original Message-----
**From:** SZouli723@aol.com [mailto:SZouli723@aol.com]
**Sent:** Monday, August 13, 2007 9:05 AM
**To:** NDIAZ@KATESPAPERIE.COM
**Subject:** RE: KATES PAPERIE

Nelson:

Did you send out August rent yet. I havent yet received it. Can you please tell me when you sent it out.

Thank you

TINA VRIONAKIS
THE VESTA GROUP
430 WEST 14TH STREET-5TH FL.
NEW YORK, NY 10014
212 255-6000
212 255-6123 FAX

Get a sneak peek of the all-new AOL.com.

**Kim Hassler**

**From:**    Kimberly Hassler [kah@kolo-usa.com]
**Sent:**    Wednesday, August 15, 2007 12:18 PM
**To:**      'Colon, Elizabeth'
**Subject:** RE: 3rd Avenue landlord

I am discussing this with Keith.

Also, I would like to verify your payroll cycle –

Are hourly and salaried employees paid every two weeks for the preceding two weeks?  Is your "week" Sunday through Saturday or something different?

Thank you!
-Kim

---

**From:** Colon, Elizabeth [mailto:ecolon@katespaperie.com]
**Sent:** Wednesday, August 15, 2007 9:53 AM
**To:** Flax, Lionel
**Cc:** Barreiro, Joe; Flax, Leonard; Jay Shulman; 'kah@kolo-usa.com'
**Subject:** 3rd Avenue landlord

FYI - They called yesterday. What should we tell them?

-----Original Message-----
**From:** SZouli723@aol.com [mailto:SZouli723@aol.com]
**Sent:** Monday, August 13, 2007 9:05 AM
**To:** NDIAZ@KATESPAPERIE.COM
**Subject:** RE: KATES PAPERIE

Nelson:

Did you send out August rent yet. I havent yet received it. Can you please tell me when you sent it out.

Thank you

TINA VRIONAKIS
THE VESTA GROUP
430 WEST 14TH STREET-5TH FL.
NEW YORK, NY 10014
212 255-6000
212 255-6123 FAX

Get a sneak peek of the all-new AOL.com.

1/15/2008

## Kim Hassler

**From:** master file flax [lionel.flax@gmail.com]
**Sent:** Wednesday, August 15, 2007 12:29 PM
**To:** kah@kolo-usa.com
**Subject:** Fwd: FW: Payments for 8/15/07

Please advise on these issues.

Also, of major importance is a $4500 debt to Mcpherson's that has been turned over to collections, and a %50 deal I had made three months ago with Madison Park greetings that will cost us $5500.

Let me know what to do or not to do.  Also, store rents?  Specifically 3rd avenue and 57th street?

---------- Forwarded message ----------
From: **Flax, Lionel** <LioFlax@katespaperie.com>
Date: Aug 15, 2007 12:08 PM
Subject: FW: Payments for 8/15/07
To: lionel.flax@gmail.com



Lionel Flax
Kate's Paperie
Chief Executive Officer
(212) 630-0710, ext 317
LioFlax@katespaperie.com



**From:** Smalls, Naimmah
**Sent:** Wednesday, August 15, 2007 12:07 PM
**To:** Flax, Lionel; ' kah@kolo-usa.com'
**Cc:** Colon, Elizabeth; Jenkins, Joyce
**Subject:** Payments for 8/15/07
**Importance:** High


Hello,

I just want to let you know that there are some checks that need to be cut today.

**It is urgent that they are mailed out today as well.**

**UPS -$14,000** (This covers the month of JUNE 2007)

**Custom Printing - $5,300** (This is the total of printing vendors that allow us a little more time to pay as opposed to immediate prepayment)

**Julie Holcomb - $4,600** (This vendor is very quick to stop shipping orders if not payment is

1/15/2008

received.)

**Trade - $2,600** (Again, trade vendors who allow a little more time to pay as opposed to immediate prepayment.)

**Special Orders – $940.72** - (This **must** be paid. Our customers have already paid in full for the products.)

**Grand Total for 8/15/07:    $27,440.72**

In addition to this, American Express (**$50,400**) will need to be paid soon as well. Possibly Thursday or Friday at the latest.

Naimmah Smalls
Accounting Associate
**Kate's Paperie**
Tel:  (212) 630-0710 xt 328
Fax: (212) 967-0294
nsmalls@katespaperie.com

--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297

## Kim Hassler

**From:**     Kimberly Hassler [kah@kolo-usa.com]
**Sent:**     Wednesday, August 15, 2007 12:47 PM
**To:**       'Colon, Elizabeth'
**Subject:** RE: 3rd Avenue landlord

Thanks!

---

**From:** Colon, Elizabeth [mailto:ecolon@katespaperie.com]
**Sent:** Wednesday, August 15, 2007 12:33 PM
**To:** 'kah@kolo-usa.com'
**Subject:** RE: 3rd Avenue landlord

Payroll is transmitted every other Monday with a Wednesday check date.

Week ending 8/4 and 8/11 was process on Monday, August 13 for hourly and salary.

Week starts Sunday ends Saturday.

-----Original Message-----
**From:** Kimberly Hassler [mailto:kah@kolo-usa.com]
**Sent:** Wednesday, August 15, 2007 12:18 PM
**To:** 'Colon, Elizabeth'
**Subject:** RE: 3rd Avenue landlord

I am discussing this with Keith.

Also, I would like to verify your payroll cycle -

Are hourly and salaried employees paid every two weeks for the preceding two weeks?  Is your "week"
Sunday through Saturday or something different?

Thank you!
-Kim

**From:** Colon, Elizabeth [mailto:ecolon@katespaperie.com]
**Sent:** Wednesday, August 15, 2007 9:53 AM
**To:** Flax, Lionel
**Cc:** Barreiro, Joe; Flax, Leonard; Jay Shulman; 'kah@kolo-usa.com'
**Subject:** 3rd Avenue landlord

FYI - They called yesterday. What should we tell them?

-----Original Message-----
**From:** SZouli723@aol.com [mailto:SZouli723@aol.com]

**Sent:** Monday, August 13, 2007 9:05 AM
**To:** NDIAZ@KATESPAPERIE.COM
**Subject:** RE: KATES PAPERIE

Nelson:

Did you send out August rent yet. I havent yet received it. Can you please tell me when you sent it out.

Thank you


TINA VRIONAKIS
THE VESTA GROUP
430 WEST 14TH STREET-5TH FL.
NEW YORK, NY 10014
212 255-6000
212 255-6123 FAX

---

Get a sneak peek of the all-new AOL.com.

**Kim Hassler**

**From:**   master file flax [lionel.flax@gmail.com]
**Sent:**   Wednesday, August 15, 2007 2:09 PM
**To:**   kah@kolo-usa.com
**Subject:** Re: FW: Payments for 8/15/07

Thank you

On 8/15/07, **Kimberly Hassler** <kah@kolo-usa.com> wrote:

Hi, Lionel. I am reviewing cash and payments with Keith.

We are discussing 3rd Ave rent for possible release. I believe 57th and Spring were already released.

Special orders that have been 100% paid for by the customers should go out. Custom work that we have received a customer deposit for should also go out. (We need to track these.)

We will get back to you shortly on the others.

Thank you.

-Kim

**From:** master file flax [mailto: lionel.flax@gmail.com]
**Sent:** Wednesday, August 15, 2007 12:29 PM
**To:** kah@kolo-usa.com
**Subject:** Fwd: FW: Payments for 8/15/07.

Please advise on these issues.

Also, of major importance is a $4500 debt to Mcpherson's that has been turned over to collections,

1/15/2008

and a %50 deal I had made three months ago with Madison Park greetings that will cost us $5500.

Let me know what to do or not to do. Also, store rents? Specifically 3rd avenue and 57th street?

---------- Forwarded message ----------
From: **Flax, Lionel** <LioFlax@katespaperie.com>
Date: Aug 15, 2007 12:08 PM
Subject: FW: Payments for 8/15/07
To: lionel.flax@gmail.com

Lionel Flax

Kate's Paperie

Chief Executive Officer

(212) 630-0710, ext 317

LioFlax@katespaperie.com

---

**From:** Smalls, Naimmah
**Sent:** Wednesday, August 15, 2007 12:07 PM
**To:** Flax, Lionel; ' kah@kolo-usa.com'
**Cc:** Colon, Elizabeth; Jenkins, Joyce
**Subject:** Payments for 8/15/07
**Importance:** High

Hello,

I just want to let you know that there are some checks that need to be cut today.

**It is urgent that they are mailed out today as well.**

**UPS -$14,000** (This covers the month of JUNE 2007)

**Custom Printing - $5,300** (This is the total of printing vendors that allow us a little more time to pay as opposed to immediate prepayment)

**Julie Holcomb - $4,600** (This vendor is very quick to stop shipping orders if not payment is received.)

**Trade - $2,600** (Again, trade vendors who allow a little more time to pay as opposed to immediate prepayment.)

**Special Orders - $940.72** - (This **must** be paid. Our customers have already paid in full for the products.)

**Grand Total for 8/15/07:    $27,440.72**

In addition to this, American Express (**$50,400** ) will need to be paid soon as well. Possibly Thursday or Friday at the latest.

Naimmah Smalls

Accounting Associate

Kate's Paperie

Tel:  (212) 630-0710 xt 328

Fax: (212) 967-0294

nsmalls@katespaperie.com

--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297


--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297

1/15/2008

**Kim Hassler**

| | |
|---|---|
| **From:** | master file flax [lionel.flax@gmail.com] |
| **Sent:** | Wednesday, August 15, 2007 3:24 PM |
| **To:** | kah@kolo-usa.com |
| **Subject:** | UPS |

It looks like we are in a pickle with ups.  Should we open an account with another shipper?

---------- Forwarded message ----------
From: Flax, Lionel <LioFlax@katespaperie.com>
Date: Aug 15, 2007 3:17 PM
Subject: FW: Payments for 8/15/07
To: lionel.flax@gmail.com




Lionel Flax
Kate's Paperie
Chief Executive Officer
(212) 630-0710, ext 317
LioFlax@katespaperie.com


  From: Smalls, Naimmah
Sent: Wednesday, August 15, 2007 2:51 PM
To: Flax, Lionel
Cc: Jenkins, Joyce; Colon, Elizabeth
Subject: RE: Payments for 8/15/07
Importance: High


Hi Lionel,

The UPS is for the month of June.

I think it's too old, and we can't hold off.

If UPS cuts us off, we could have big trouble at the stores.


Naimmah Smalls
Accounting Associate
Kate's Paperie
Tel:  (212) 630-0710 xt 328
Fax: (212) 967-0294
nsmalls@katespaperie.com


  From: Flax, Lionel
Sent: Wednesday, August 15, 2007 2:48 PM
To: Smalls, Naimmah
Subject: RE: Payments for 8/15/07

1

We 'should pay the special orders, custom printing, JH, Trade,  and Special Orders.

(When do you think UPS will shut us down? Will they make us pay a penalyty or larger deposit at this point?)  Can we hold off on this?


Lionel Flax
Kate's Paperie
Chief Executive Officer
(212) 630-0710, ext 317
LioFlax@katespaperie.com


From: Smalls, Naimmah
Sent: Wednesday, August 15, 2007 12:07 PM
To: Flax, Lionel; 'kah@kolo-usa.com'
Cc: Colon, Elizabeth; Jenkins, Joyce
Subject: Payments for 8/15/07
Importance: High


Hello,

I just want to let you know that there are some checks that need to be cut today.

It is urgent that they are mailed out today as well.

UPS -$14,000 (This covers the month of JUNE 2007)

Custom Printing - $5,300 (This is the total of printing vendors that allow us a little more time to pay as opposed to immediate prepayment)

Julie Holcomb - $4,600 (This vendor is very quick to stop shipping orders if not payment is received.)

Trade - $2,600 (Again, trade vendors who allow a little more time to pay as opposed to immediate prepayment.)

Special Orders -  $940.72 - (This must be paid.  Our customers have already paid in full for the products.)

Grand Total for 8/15/07:     $27,440.72

In addition to this, American Express ($50,400) will need to be paid soon as well. Possibly Thursday or Friday at the latest.

Naimmah Smalls
Accounting Associate
Kate's Paperie
Tel:  (212) 630-0710 xt 328
Fax: (212) 967-0294
nsmalls@katespaperie.com


--
Lionel Flax
Chief Executive Officer
Kate's Paperie
646-352-1297


2

**Kim Hassler**

| | |
|---|---|
| **From:** | Colon, Elizabeth [ecolon@katespaperie.com] |
| **Sent:** | Thursday, August 16, 2007 2:23 PM |
| **To:** | 'kah@kolo-usa.com' |
| **Subject:** | Cash Position |

Hi Kim,

My free cash as of the end of today is   $59,099.00

On Friday I'm expecting in the bank      $37,000.00 (only credit cards)

On Monday I'm expecting in the bank    $64,000.00 (only credit cards)

**Total as of Monday                    $160,099.00**

P.S. Lowell wanted $50,000.00 on trade which will be issue today and another $3,400.00 for special order.

Please give me your input.

Thanks,

Liz

**Kim Hassler**

| | |
|---|---|
| **From:** | Colon, Elizabeth [ecolon@katespaperie.com] |
| **Sent:** | Wednesday, August 15, 2007 1:10 PM |
| **To:** | 'kah@kolo-usa.com' |
| **Cc:** | Smalls, Naimmah |
| **Subject:** | o/s ck list as of 8/14/07 |

| Date | Payee | Check # | Amount | | | |
|---|---|---|---|---|---|---|
| 3/1/2007 | checkerboard | 309652 | $908.00 | | | |
| 3/1/2007 | Fisher Space Pen Co. | 309688 | $849.60 | | | |
| 3/15/2007 | Fontaine Maury | 309805 | $82.00 | | | |
| 4/6/2007 | One Communications | 310074 | $2,485.13 | | | |
| 4/19/2007 | Unique Artistry | 310123 | $149.00 | | | |
| 5/4/2007 | Crane & Co. | 310321 | $531.42 | | | |
| 5/30/2007 | Boatman Geller | 310538 | $312.00 | | | |
| 6/2/2007 | Crocodile Creek/European | 310524 | $765.00 | | | |
| 6/15/2007 | Amex Express 3739-840050-06006 | 310720 | $479.77 | | | |
| 6/26/2007 | Peculiar Pair Press | 310851 | $301.42 | | | |
| 7/12/2007 | Making Memories | 310939 | $1,444.08 | mailed 7/27 | | |
| 7/12/2007 | Filofax Inc. | 310962 | $8,057.50 | mailed 7/27 | | |
| 7/13/2007 | Envelopments | 310974 | $99.44 | | | |
| 7/13/2007 | Arthens Electric, Inc | 310980 | $1,690.00 | | | |
| 7/23/2007 | Rossler Papier | 311018 | $2,000.00 | | | |
| 7/25/2007 | The Happy Envelope | 311034 | $584.00 | | | |
| 7/25/2007 | Eieio | 311036 | $500.00 | | | |
| 7/26/2007 | Ariana Salvato | 311045 | $330.54 | | | |
| 7/26/2007 | FedEx | 311050 | $0.00 | not issued | | |
| 7/26/2007 | Kristin Bricker | 311053 | $98.72 | | | |
| 7/26/2007 | NYC Fire Department | 311055 | $210.00 | | | |
| 7/26/2007 | Global Financial Services | 311060 | $161.00 | | | |
| 7/26/2007 | united Parcel Service | 311064 | $276.47 | | | |
| 7/26/2007 | united Parcel Service | 311066 | $366.51 | | | |
| 7/26/2007 | FiberMark DSI | 311070 | $345.76 | | | |
| 7/26/2007 | Fiorentina LLC | 311072 | $0.00 | not issued | | |
| 7/26/2007 | Rossler Papier | 311075 | $18.00 | | | |
| 7/31/2007 | Rossler Papier | 311087 | $38.00 | | | |
| 7/31/2007 | Waste Not Paper Co. | 311088 | $0.00 | not issued | | |
| 8/1/2007 | Automated Answering Systems | 311093 | $0.00 | not issued | | |
| 8/1/2007 | Automated Answering Systems | 311095 | $130.05 | | | |
| 8/1/2007 | LCC Realty | 311096 | $10,000.00 | holding | KP1 | Rents |
| 8/1/2007 | 460 West 34th Street | 311097 | $33,559.10 | holding | KP500 | Rents |
| 8/1/2007 | Third Avenue Retail, LLC | 311099 | $68,449.66 | holding | KP3 | Rents |
| 8/1/2007 | 140 W. 57th St., LLC | 311100 | $65,689.00 | mailed 8/9 | KP5 | Rents |
| 8/1/2007 | Meredith Management Co | 311101 | $28,677.52 | holding | KP4 | Rents |
| 8/2/2007 | Rossler Papier | 311102 | $236.00 | | | |
| 8/3/2007 | Dreamland | 311108 | $674.00 | | | |
| 8/3/2007 | Elum | 311109 | $18.92 | | | |
| 8/3/2007 | Simplyput | 311111 | $2,459.75 | | | |
| 8/8/2007 | Karen Lerman-Sobol | 311122 | $0.00 | not issued | | |
| 8/8/2007 | Radiant Systems | 311123 | $849.76 | | | |
| 8/8/2007 | GSI US | 311124 | $990.00 | | | |
| 8/8/2007 | Elum | 311125 | $750.25 | | | |
| 8/8/2007 | Sprinkles | 311126 | $0.00 | not issued | | |
| 8/8/2007 | Cartesian Graphics | 311127 | $1,025.31 | | | |
| 8/9/2007 | LCC Realty | 311131 | $8,372.00 | holding | KP1 | RE Taxes |
| 8/9/2007 | Rossler Papier | 311132 | $105.00 | | | |
| 8/9/2007 | Kozo Arts | 311133 | $111.00 | | | |
| 8/10/2007 | Brown's Messenger Service | 311135 | $1,700.00 | | | |
| 8/10/2007 | Dreamland | 311136 | $293.00 | | | |
| 8/10/2007 | David Vissat | 311137 | $60.00 | | | |
| 8/10/2007 | The New York Times W7770 Ga | 311138 | $3,923.33 | | | |
| 8/13/2007 | The State Insurance Fund (mailed 8/13) | 311139 | $6,066.50 | | | |
| 8/13/2007 | Hanover Insurance co | 311140 | $6,891.68 | | | |

| 8/13/2007 | Hanover Insurance co | 311141 | $852.00 |
| 8/13/2007 | Hanover Insurance co | 311142 | $950.84 |
| 8/13/2007 | The United States Life Insu | 311143 | $7.50 |
| 8/13/2007 | The Standard Life Ins | 311144 | $1,072.90 |
| 8/13/2007 | TransitCenter | 311145 | $3,886.05 |
| 8/13/2007 | Northeast Retirement Serv | 311146 | $1,086.88 |
| 8/13/2007 | Cigna Healthcare | 311147 | $33,223.82 |
| 8/13/2007 | Aflac New York | 311148 | $814.18 |
| 8/13/2007 | Aflac New York | 311149 | $47.72 |
| 8/13/2007 | conEdison | 311150 | $8,141.07 |
| 8/13/2007 | conEdison | 311151 | $1,611.82 |
| 8/13/2007 | conEdison | 311152 | $1,571.84 |
| 8/13/2007 | conEdison | 311153 | $1,415.00 |
| 8/13/2007 | conEdison | 311154 | $4,881.81 |
| 8/14/2007 | Raika | 311155 | $220.00 |

$323,898.62 o/s
$149,058.28 holding
$174,840.34 float

# Kim Hassler

**From:**    Kimberly Hassler [kah@kolo-usa.com]
**Sent:**    Thursday, August 16, 2007 3:38 PM
**To:**       'Colon, Elizabeth'
**Subject:** RE: Cash Position

Hi Liz.

The $3,400 is fine.

Is the $50K for items that were discussed yesterday or something new?

Have you released any of the held checks? The free cash of $59K below is if we had released them, right?

What were the checks that were issued yesterday?

I know that's a lot of questions – sorry! I just want to make sure we are looking ahead. One thing I know you will have to pay next week is sales tax – right now I believe the liability is about $63K and could be $80K by the time it has to be paid.

-Kim

P.S. Do you know when your July financials will be complete?

---

**From:** Colon, Elizabeth [mailto:ecolon@katespaperie.com]
**Sent:** Thursday, August 16, 2007 2:23 PM
**To:** 'kah@kolo-usa.com'
**Subject:** Cash Position


Hi Kim,

My free cash as of the end of today is   $59,099.00

On Friday I'm expecting in the bank      $37,000.00 (only credit cards)

On Monday I'm expecting in the bank   $64,000.00 (only credit cards)

**Total as of Monday**                          **$160,099.00**


P.S. Lowell wanted $50,000.00 on trade which will be issue today and another $3,400.00 for special order.

Please give me your input.

Thanks,

Liz

## Kim Hassler

**From:** Colon, Elizabeth [ecolon@katespaperie.com]
**Sent:** Thursday, August 16, 2007 4:49 PM
**To:** 'kah@kolo-usa.com'
**Subject:** RE: Cash Position

The $50K are new PO's.

No, we're still holding $149K of rents. Yes, the free cash is only if we release them.

Total of checks issued yesterday $27,871.62.

Sales tax is on 8/27/07 about $84K

Payroll is also on 8/27/07 about $160K

July financials will be complete by the middle of next week. Joyce has been out the last two days and expenses have to be entered.

Thanks,

Liz

-----Original Message-----
**From:** Kimberly Hassler [mailto:kah@kolo-usa.com]
**Sent:** Thursday, August 16, 2007 3:38 PM
**To:** 'Colon, Elizabeth'
**Subject:** RE: Cash Position

Hi Liz.

The $3,400 is fine.

Is the $50K for items that were discussed yesterday or something new?

Have you released any of the held checks?  The free cash of $59K below is if we had released them, right?

What were the checks that were issued yesterday?

I know that's a lot of questions - sorry!  I just want to make sure we are looking ahead.  One thing I know you will have to pay next week is sales tax - right now I believe the liability is about $63K and could be $80K by the time it has to be paid.

-Kim

P.S.  Do you know when your July financials will be complete?

**From:** Colon, Elizabeth [mailto:ecolon@katespaperie.com]
**Sent:** Thursday, August 16, 2007 2:23 PM
**To:** 'kah@kolo-usa.com'

**Subject:** Cash Position

Hi Kim,

My free cash as of the end of today is   $59,099.00

On Friday I'm expecting in the bank   $37,000.00 (only credit cards)

On Monday I'm expecting in the bank   $64,000.00 (only credit cards)

**Total as of Monday**                **$160,099.00**

P.S. Lowell wanted $50,000.00 on trade which will be issue today and another $3,400.00 for special order.

Please give me your input.

Thanks,

Liz

1/15/2008

| Date | Payee | Check # | Amount | | | |
|---|---|---|---|---|---|---|
| 3/1/2007 | checkerboard | 309652 | $908.00 | | | |
| 3/1/2007 | Fisher Space Pen Co. | 309688 | $849.60 | | | |
| 3/15/2007 | Fontaine Maury | 309805 | $82.00 | | | |
| 4/6/2007 | One Communications | 310074 | $2,485.13 | | | |
| 4/19/2007 | Unique Artistry | 310123 | $149.00 | | | |
| 5/4/2007 | Crane & Co. | 310321 | $531.42 | | | |
| 5/30/2007 | Boatman Geller | 310538 | $312.00 | | | |
| 6/2/2007 | Crocodile Creek/European | 310524 | $765.00 | | | |
| 6/15/2007 | Amex Express 3739-840050-06006 | 310720 | $479.77 | | | |
| 6/26/2007 | Peculiar Pair Press | 310851 | $301.42 | | | |
| 7/12/2007 | Making Memories | 310939 | $1,444.08 | mailed 7/27 | | |
| 7/12/2007 | Filofax Inc. | 310962 | $8,057.50 | mailed 7/27 | | |
| 7/13/2007 | Envelopments | 310974 | $99.44 | | | |
| 7/13/2007 | Arthens Electric, Inc | 310980 | $1,690.00 | | | |
| 7/25/2007 | Eieio | 311036 | $500.00 | | | |
| 7/26/2007 | Ariana Salvato | 311045 | $330.54 | | | |
| 7/26/2007 | FedEx | 311050 | $0.00 | not issued | | |
| 7/26/2007 | Kristin Bricker | 311053 | $98.72 | | | |
| 7/26/2007 | NYC Fire Department | 311055 | $210.00 | | | |
| 7/26/2007 | Global Financial Services | 311060 | $161.00 | | | |
| 7/26/2007 | united Parcel Service | 311064 | $276.47 | | | |
| 7/26/2007 | united Parcel Service | 311066 | $366.51 | | | |
| 7/26/2007 | FiberMark DSI | 311070 | $345.76 | | | |
| 7/26/2007 | Fiorentina LLC | 311072 | $0.00 | not issued | | |
| 7/26/2007 | Rossler Papier | 311075 | $18.00 | | | |
| 7/31/2007 | Rossler Papier | 311087 | $38.00 | | | |
| 7/31/2007 | Waste Not Paper Co. | 311088 | $0.00 | not issued | | |
| 8/1/2007 | Automated Answering Systems | 311093 | $0.00 | not issued | | |
| 8/1/2007 | Automated Answering Systems | 311095 | $130.05 | | | |
| 8/1/2007 | LCC Realty | 311096 | $10,000.00 | holding | KP1 | Rents |
| 8/1/2007 | 460 West 34th Street | 311097 | $33,559.10 | holding | KP500 | Rents |
| 8/1/2007 | Third Avenue Retail, LLC | 311099 | $68,449.66 | holding | KP3 | Rents |
| 8/1/2007 | 140 W. 57th St., LLC | 311100 | $65,689.00 | mailed 8/9 | KP5 | Rents |
| 8/1/2007 | Meredith Management Co | 311101 | $28,677.52 | holding | KP4 | Rents |
| 8/2/2007 | Rossler Papier | 311102 | $236.00 | | | |
| 8/3/2007 | Dreamland | 311108 | $674.00 | | | |
| 8/8/2007 | Karen Lerman-Sobol | 311122 | $0.00 | not issued | | |
| 8/8/2007 | Radiant Systems | 311123 | $849.76 | | | |
| 8/8/2007 | GSI US | 311124 | $990.00 | | | |
| 8/8/2007 | Elum | 311125 | $750.25 | | | |
| 8/8/2007 | Sprinkles | 311126 | $0.00 | not issued | | |
| 8/9/2007 | LCC Realty | 311131 | $8,372.00 | holding | KP1 | RE Taxes |
| 8/9/2007 | Rossler Papier | 311132 | $105.00 | | | |
| 8/10/2007 | Dreamland | 311136 | $293.00 | | | |
| 8/10/2007 | David Vissat | 311137 | $60.00 | | | |
| 8/10/2007 | The New York Times W7770 Ga | 311138 | $3,923.33 | | | |
| 8/13/2007 | The State Insurance Fund (mailed 8/13) | 311139 | $6,066.50 | | | |
| 8/13/2007 | Hanover Insurance co | 311140 | $6,891.68 | | | |
| 8/13/2007 | Hanover Insurance co | 311141 | $852.00 | | | |
| 8/13/2007 | Hanover Insurance co | 311142 | $950.84 | | | |
| 8/13/2007 | The United States Life Insu | 311143 | $7.50 | | | |
| 8/13/2007 | The Standard Life Ins | 311144 | $1,072.90 | | | |
| 8/13/2007 | TransitCenter | 311145 | $3,886.05 | | | |
| 8/13/2007 | Northeast Retirement Serv | 311146 | $1,086.88 | | | |
| 8/13/2007 | Cigna Healthcare | 311147 | $33,223.82 | | | |

| 8/13/2007 | Aflac New York | 311148 | $814.18 | |
| 8/13/2007 | Aflac New York | 311149 | $47.72 | |
| 8/13/2007 | conEdison | 311150 | $8,141.07 | |
| 8/13/2007 | conEdison | 311151 | $1,611.82 | |
| 8/13/2007 | conEdison | 311152 | $1,571.84 | |
| 8/13/2007 | conEdison | 311153 | $1,415.00 | |
| 8/13/2007 | conEdison | 311154 | $4,881.81 | |
| 8/14/2007 | Raika | 311155 | $220.00 | |
| 8/15/2007 | Julie Holcomb Printers | 311156 | $4,549.94 | |
| 8/15/2007 | United Parcel Service | 311157 | $0.00 | not issued |
| 8/15/2007 | United Parcel Service | 311158 | $0.00 | not issued |
| 8/15/2007 | United Parcel Service | 311159 | $0.00 | not issued |
| 8/15/2007 | united Parcel Service | 311160 | $0.00 | not issued |
| 8/15/2007 | united Parcel Service | 311161 | $0.00 | not issued |
| 8/15/2007 | United Parcel Service | 311162 | $0.00 | not issued |
| 8/15/2007 | Motek Pack | 311163 | $383.00 | |
| 8/15/2007 | Notes & Queries | 311164 | $400.72 | |
| 8/15/2007 | Froelich Leather Craft | 311165 | $390.00 | |
| 8/15/2007 | Kata Golda Books | 311166 | $75.00 | |
| 8/15/2007 | Anderson Associates | 311167 | $0.00 | not issued |
| 8/15/2007 | Daler-Rowney | 311168 | $2,207.88 | |
| 8/15/2007 | Hygloss Products | 311169 | $20.20 | |
| 8/15/2007 | Petra Toys | 311170 | $11.34 | |
| 8/15/2007 | Up With Paper | 311171 | $171.60 | |
| 8/15/2007 | Zagat Survey | 311172 | $0.00 | not issued |
| 8/15/2007 | Bellaterra | 311173 | $732.40 | |
| 8/15/2007 | Don Duerr | 311174 | $28.20 | |
| 8/15/2007 | Cannizzaro Seal & Engraving Co | 311175 | $244.75 | |
| 8/15/2007 | Envelopments | 311176 | $152.37 | |
| 8/15/2007 | Hello! Lucky | 311177 | $0.00 | not issued |
| 8/15/2007 | Prentiss Douthit | 311178 | $439.50 | |
| 8/15/2007 | Simplyput | 311179 | $306.13 | |
| 8/15/2007 | Take Notice Card Co | 311180 | $195.00 | |
| 8/15/2007 | United Parcel Service | 311181 | $5,114.51 | |
| 8/15/2007 | United Parcel Service | 311182 | $1,759.51 | |
| 8/15/2007 | United Parcel Service | 311183 | $898.87 | |
| 8/15/2007 | United Parcel Service | 311184 | $822.20 | |
| 8/15/2007 | United Parcel Service | 311185 | $749.02 | |
| 8/15/2007 | United Parcel Service | 311186 | $771.37 | |
| 8/15/2007 | Anderson Associates | 311187 | $164.40 | |
| 8/15/2007 | Zagat Survey | 311188 | $28.96 | |
| 8/15/2007 | Hello! Lucky | 311189 | $3,431.50 | |
| 8/15/2007 | UPS Supply Chain Solution | 311190 | $3,823.25 | |

$343,871.26 o/s
$149,058.28 holding
$194,812.98 float